

🔵 📷 🐦    **Contact Us**    Search... 🔍

General Information ▼    Pay Online ▼    Forms ▼    Our Office ▼    Records Search ▼    Titles & Passports ▼    Self-Help ▼    Request Record

## Case Summary



| Case Number: | A 1905588 |
|---|---|
| Court: | Common Pleas Civil |
| Case Caption: | CITY OF CINCINNATI vs. JOHN KLOSTERMAN |
| Judge: | WENDE C CROSS |
| Filed Date: | 11/25/2019 |
| Case Type: | E510 - FORECLOSURE |
| Parcel ID: | MULTIPLE PARCEL IDS |
| Total Deposits: | $2357.00 Credit |
| Total Costs: | $7326.80 |

✅ Success!    CLOUDFLARE
Privacy · Terms

### Case History

Show All Rows

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 07/22/2025 | ENTRY DENYING OBJECTIONS AND ADOPTING THE MAGISTRATE'S DECISION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/09/2025 | RESPONSE BY KONZA, LLC RECEIVER TO OBJECTION BY SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION TO 4/11/25 MAGISTRATE'S DECISION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/09/2025 | OPPOSITION BY KONZA, LLC, RECEIVER TO TRISTATE & LENTINE OBJECTIONS TO MAGISTRATE DECISION C.R. 53(D)(3)(B) | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/25/2025 | OBJECTION BY KONZA, LLC RECEIVER TO MAGISTRATE'S DECISION AS TO TSO, LENTINE & KONZA CLAIMS AND COUNTERCLAIMS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/25/2025 | SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S OBJECTIONS TO MAGISTRATE'S DECISION AS TO TSO, LENTINE AND KONZA CLAIMS AND COUNTERCLAIMS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/24/2025 | LENTINE & TRI STATE OBJECTIONS TO MAGISTRATE DECISION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/11/2025 | REGULAR MAIL SERVICE ISSUED TO JOSEPH LENTINE | | | | |
| 04/11/2025 | REGULAR MAIL SERVICE ISSUED TO NIEBERDING/JAMES/L | | | | |
| 04/11/2025 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 04/11/2025 | MAGISTRATE'S DECISION. COPY OF MAGISTRATE'S DECISION SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE | | 📄 | |

**EXHIBIT 1**

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | INFORMATION REDACTION MAY BE NEEDED | | | |
| 04/11/2025 | CERTIFICATE OF REGULAR MAIL FILED. JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 04/11/2025 | CERTIFICATE OF REGULAR MAIL FILED. NIEBERDING/JAMES/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 04/11/2025 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 03/25/2025 | ORDINARY MAIL JOSEPH LENTINE RETURN TO SENDER NOT DELIVERABLE AS ADDRESSED UNABLE TO FORWARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 03/17/2025 | TRANSCRIPTS OF AUDIO PROCEEDINGS | BLOCKED FROM ALL PUBLIC VIEW | | 🔒 | |
| 03/17/2025 | TRANSCRIPTS | BLOCKED FROM ALL PUBLIC VIEW | | 🔒 | |
| 03/17/2025 | TRANSCRIPTS | BLOCKED FROM ALL PUBLIC VIEW | | 🔒 | |
| 03/17/2025 | TRANSCRIPT | BLOCKED FROM ALL PUBLIC VIEW | | 🔒 | |
| 03/14/2025 | REPLY/REBUTTAL WRITTEN CLOSING BY KONZA, LLC, RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 03/14/2025 | TRI STATE AND LENTINE REPLY / REBUTTAL TO KONZA LLC CLOSING ARGUMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 03/07/2025 | NOTICE OF APPEARANCE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 02/28/2025 | WRITTEN CLOSING OF KONZA, LLC, RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 02/28/2025 | TRI STATE ORG INC & JOS. LENTINE CLOSING ARGUMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 02/21/2025 | REGULAR MAIL SERVICE ISSUED TO NIEBERDING/JAMES/L | | | | |
| 02/21/2025 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 02/21/2025 | REGULAR MAIL SERVICE ISSUED TO JOSEPH LENTINE | | | | |
| 02/21/2025 | CERTIFICATE OF REGULAR MAIL FILED. JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 02/21/2025 | CERTIFICATE OF REGULAR MAIL FILED. NIEBERDING/JAMES/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 02/21/2025 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 02/20/2025 | CASE SCHEDULING ORDER OF MAGISTRATE | DOCUMENT MAY CONTAIN SENSITIVE | | 🗎 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | INFORMATION REDACTION MAY BE NEEDED | | | |
| 02/05/2025 | RETURN OF SERVICE BY PROCESS SERVER ON EDWARD CUNNINGHAM ON 02/05/25 SERVICE OF SUBPOENA ON EDWARD CUNNINGHAM | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/05/2025 | RETURN OF SUBPOENA ON ANGELA URAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/30/2025 | CERTIFICATE OF JUDGMENT FILED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/30/2025 | MONEY RECEIVED FROM BRIAN S SULLIVAN RECEIPT NBR: 254000000834 | | 21.00- | | |
| 01/29/2025 | FUTHER AMENDED EXHIBIT LIST OF KONZA, LLC, RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/16/2025 | ORDER GRANTING NONPARTY KELLEY ALLESEE'S MOTION TO MODIFY SUBPOENA TO BE EXCUSED FROM APPEARANCE, APPEAR REMOTELY, OR RE-SCHEDULE APPEARANCE DUE TO ILLNESS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/16/2025 | NOTICE OF SUBSTITUTION OF COUNSEL | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/16/2025 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/09/2025 | NONPARTY KELLEY ALLESEE'S MOTION TO MODIFY SUBPOENA TO BE EXCUSED FROM APPEARANCE, APPEAR REMOTELY, OR RE-SCHEDULE APPEARANCE DUE TO ILLNESS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/08/2025 | SUBPOENA (REVISED) | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/07/2025 | RETURN SERVICE OF SUBPOENA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/03/2025 | RETURN OF SERVICE BY PROCESS SERVER ON KELLEY ALLESEE ON 12/30/24 SERVICE RETURN SUBPOENA TO KELLEY ALLESEE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/03/2025 | RETURN OF SERVICE BY PROCESS SERVER ON FIFTH THIRD BANK ON 12/20/24 SERVICE RETURN SUBPOENA DUCES TECUM ON FIFTH THIRD BANK | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/03/2025 | RETURN OF SERVICE BY PROCESS SERVER ON STOCK YARD ON 12/20/24 SERVICE RETURN SUBPOENA DUCES TECUM TO STOCK YARDS BANK | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/03/2025 | TRISTATE ORG. & LENTINE NOTICE WITNESSES AND TRIAL EXHIBITS. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/02/2025 | NOTICE OF FILING AMENDED WITNESS AND EXHIBIT LISTS OF KONZA, LLC, RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| | | REDACTION MAY BE NEEDED | | | |
| 12/23/2024 | NOTICE BY RECEIVER OF DISMISSAL OF COUNTS 1 AND 6 OF COUNTERCLAIM | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/20/2024 | TRIAL BRRIEF KONZA, LLC, RECIEVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2024 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 11/27/2024 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 11/27/2024 | REGULAR MAIL SERVICE ISSUED TO CYNTHIA M FISCHER ESQ | | | | |
| 11/27/2024 | REGULAR MAIL SERVICE ISSUED TO CHRISTIAN D DONOVAN | | | | |
| 11/27/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES L NIEBERDING ESQ | | | | |
| 11/27/2024 | REGULAR MAIL SERVICE ISSUED TO TERESA PERKINS | | | | |
| 11/27/2024 | REGULAR MAIL SERVICE ISSUED TO AMY K KAUFMAN | | | | |
| 11/27/2024 | REGULAR MAIL SERVICE ISSUED TO RICHARD BOYDSTON ESQ | | | | |
| 11/27/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 11/27/2024 | CERTIFICATE OF REGULAR MAIL FILED. CYNTHIA M FISCHER ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2024 | CERTIFICATE OF REGULAR MAIL FILED. AMY K KAUFMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES L NIEBERDING ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2024 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2024 | CERTIFICATE OF REGULAR MAIL FILED. TERESA PERKINS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2024 | CERTIFICATE OF REGULAR MAIL FILED. RICHARD BOYDSTON ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2024 | CERTIFICATE OF REGULAR MAIL FILED. CHRISTIAN D DONOVAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/25/2024 | REGULAR MAIL SERVICE ISSUED TO CHRISTIAN D DONOVAN | | | | |
| 11/25/2024 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 11/25/2024 | REGULAR MAIL SERVICE ISSUED TO CYNTHIA M FISCHER ESQ | | | | |
| 11/25/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES L NIEBERDING ESQ | | | | |
| 11/25/2024 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 11/25/2024 | REGULAR MAIL SERVICE ISSUED TO AMY K KAUFMAN | | | | |
| 11/25/2024 | REGULAR MAIL SERVICE ISSUED TO RICHARD BOYDSTON ESQ | | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 11/25/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 11/25/2024 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 11/25/2024 | REGULAR MAIL SERVICE ISSUED TO TERESA PERKINS | | | | |
| 11/25/2024 | CERTIFICATE OF REGULAR MAIL FILED. TERESA PERKINS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/25/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/25/2024 | CERTIFICATE OF REGULAR MAIL FILED. AMY K KAUFMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/25/2024 | CERTIFICATE OF REGULAR MAIL FILED. CHRISTIAN D DONOVAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/25/2024 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/25/2024 | CERTIFICATE OF REGULAR MAIL FILED. RICHARD BOYDSTON ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/25/2024 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/25/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES L NIEBERDING ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/25/2024 | CERTIFICATE OF REGULAR MAIL FILED. CYNTHIA M FISCHER ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/25/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/22/2024 | WRITTEN REQUEST FOR REGULAR MAIL SERVICE OF ENTRY ON | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/21/2024 | WRITTEN REQUEST FOR REGULAR MAIL SERVICE OF ENTRY ON ALL PARTIES LISTED ON WRITTEN REQUEST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/19/2024 | JUDGMENT ENTRY ADOPTING MAGISTRATES DECISION AWARDING RECEIVER ATTORNEY FEES AGAINST TRI-STATE ORGANIZATION, INC. AND JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/18/2024 | JUDGMENT ENTRY ADOPTING MAGISTRATE'S DECISION AWARDING SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION ATTORNEY FEES AGAINST JOSEPH LENTINE FOR CONTEMPT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/18/2024 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 10/18/2024 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/18/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/18/2024 | CERTIFICATE OF REGULAR MAIL FILED. NIEBERDING/JAMES/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/18/2024 | CERTIFICATE OF REGULAR MAIL FILED. CYNTHIA M FISCHER ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/18/2024 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/18/2024 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/18/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/18/2024 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/18/2024 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/16/2024 | REGULAR MAIL SERVICE ISSUED TO NIEBERDING/JAMES/L | | | | |
| 10/16/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 10/16/2024 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 10/16/2024 | REGULAR MAIL SERVICE ISSUED TO CYNTHIA M FISCHER ESQ | | | | |
| 10/16/2024 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 10/16/2024 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 10/16/2024 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 10/16/2024 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 10/16/2024 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 10/16/2024 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 10/15/2024 | MAGISTRATE'S DECISION. COPY OF MAGISTRATE'S DECISION SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/15/2024 | MAGISTRATE'S DECISION. COPY OF MAGISTRATE'S DECISION SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/12/2024 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON RICHARD BOYDSTON ESQ  SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/09/2024 | TRI STATE ORGANIZATION & JOS LENTINE REPLY TO COUNTERCLAIM OF KONZA LLC | DOCUMENT MAY CONTAIN | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | INFORMATION REDACTION MAY BE NEEDED | | | |
| 09/06/2024 | CERTIFICATE OF REGULAR MAIL FILED. CYNTHIA M FISCHER ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/06/2024 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/06/2024 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/06/2024 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/06/2024 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/06/2024 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/06/2024 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/06/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/06/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/06/2024 | CERTIFICATE OF REGULAR MAIL FILED. NIEBERDING/JAMES/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/05/2024 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 09/05/2024 | REGULAR MAIL SERVICE ISSUED TO CYNTHIA M FISCHER ESQ | | | | |
| 09/05/2024 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 09/05/2024 | REGULAR MAIL SERVICE ISSUED TO NIEBERDING/JAMES/L | | | | |
| 09/05/2024 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 09/05/2024 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 09/05/2024 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 09/05/2024 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 09/05/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 09/05/2024 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 09/04/2024 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 08/21/2024 | NOTICE BY RECEIVER OF FILING OF AFFIDAVIT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. RICHARD BOYDSTON ESQ | DOCUMENT MAY CONTAIN | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. CYNTHIA M FISCHER ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. CYNTHIA M FISCHER ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. BURROUGHS/KATIE/M | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. CYNTHIA M FISCHER ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. NIEBERDING/JAMES/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. SCHULTZ/BRIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES L NIEBERDING ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. BURROUGHS/KATIE/M | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. CYNTHIA M FISCHER ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES L NIEBERDING ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/20/2024 | CERTIFICATE OF REGULAR MAIL FILED. NIEBERDING/JAMES/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO CYNTHIA M FISCHER ESQ | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO SCHULTZ/BRIAN | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO BURROUGHS/KATIE/M | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES L NIEBERDING ESQ | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO CYNTHIA M FISCHER ESQ | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO NIEBERDING/JAMES/L | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO RICHARD BOYDSTON ESQ | | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO NIEBERDING/JAMES/L | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO BURROUGHS/KATIE/M | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO CYNTHIA M FISCHER ESQ | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES L NIEBERDING ESQ | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO CYNTHIA M FISCHER ESQ | | | | |
| 08/19/2024 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 08/19/2024 | MAGISTRATES ORDER ON RECEIVERS DECEMBER, 5 2022 MOTION ON CLAIMS BY TRISTATE ORGANIZATION INC. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 08/19/2024 | ORDER OF DISMISSAL OF COMPLAINT OF TRI-STATE ORGANIZATION INC. AND JOSEPH LENTINE CIV. R. 41 (A)(2) | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 08/19/2024 | MAGISTRATES ORDER GRANTING HAMILTON COUNTY LAND REUTILIZATION CORPORATIONS MOTION FOR CONTEMPT AND RECEIVERS MOTION FOR CONTEMPT AS AGAINST TRI STATE ORGANIZATION AND JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 08/19/2024 | MAGISTRATES ORDER GRANTING MOTION TO DISMISS COMPLAINT SOLELY AS TO CLAIMS AGAINST HAMILTON COUNTY LAND REUTILIZATION CORPORATION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 08/14/2024 | ISSUE DESK - DEPOSIT BY BETSY RODWAY RECEIPT NBR: 241000011972 | | 75.00- | | |
| 08/13/2024 | ANSWER AND COUNTERCLAIM | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 08/13/2024 | ORDINARY MAIL JOSEPH LENTINE RETUR TO SENDER NOT DELIVERABLE AS ADDRESSED UNABLE TO FORWARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 08/07/2024 | (C 2400425) ENTRY DENYING MOTION FOR LEAVE TO PURSUE APPEAL AND DENYING MOTION FOR EMERGENCY STAY OF PAYMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 08/06/2024 | SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S NOTICE OF FILING AFFIDAVIT PART 3 OF 3 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 08/06/2024 | SUBSTITUTE PLAINTIFF HAMILTON COUNTY REUTILIZATION CORPORATION'S NOTICE OF FILING AFFIDAVIT PART 1 OF 3 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 08/06/2024 | SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S NOTICE OF FILING AFFIDAVIT PART 2 OF 3 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/31/2024 | MOTION FOR EXTENSION OF TIME TO FILE AFFIDAVIT REGARDING ATTORNEY FEES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/30/2024 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 07/30/2024 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/30/2024 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/30/2024 | CERTIFICATE OF REGULAR MAIL FILED. AMY L HIGGINS ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/30/2024 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/30/2024 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/30/2024 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/30/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/30/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/29/2024 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 07/29/2024 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 07/29/2024 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 07/29/2024 | REGULAR MAIL SERVICE ISSUED TO JOSEPH LENTINE | | | | |
| 07/29/2024 | REGULAR MAIL SERVICE ISSUED TO AMY L HIGGINS ESQ | | | | |
| 07/29/2024 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 07/29/2024 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 07/29/2024 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 07/29/2024 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 07/26/2024 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/26/2024 | CASE MANAGEMENT ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/22/2024 | NOTICE OF APPEAL FILED. NO. C2400425 COPY SENT TO ALL PARTIES VIA EMAIL | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/19/2024 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/19/2024 | CERTIFICATE OF REGULAR MAIL FILED. NIEBERDING/JAMES/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 07/19/2024 | CERTIFICATE OF REGULAR MAIL FILED. CYNTHIA M FISCHER ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/19/2024 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/19/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/19/2024 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/19/2024 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/19/2024 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/19/2024 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/19/2024 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/17/2024 | REGULAR MAIL SERVICE ISSUED TO CYNTHIA M FISCHER ESQ | | | | |
| 07/17/2024 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 07/17/2024 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 07/17/2024 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 07/17/2024 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 07/17/2024 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 07/17/2024 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 07/17/2024 | REGULAR MAIL SERVICE ISSUED TO NIEBERDING/JAMES/L | | | | |
| 07/17/2024 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 07/17/2024 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 07/17/2024 | MAGISTRATE'S DECISION. COPY OF MAGISTRATE'S DECISION SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/02/2024 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON RICHARD BOYDSTON ESQ  SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/27/2024 | TRISTATE & LENTINE REPLY TO HCLRC MEMORANDUM IN OPPOSITION TO MOTION FOR LEAVE TO AMEND COMPLAINT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/26/2024 | ENTRY DENYING LEAVE TO APPEAL. ENTRY OF DISMISSAL (C 2400320) | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/24/2024 | TRISTATE ORGANIZATION AND JOS LENTINE REPLY TO RECEIVERS MEMORANDUM IN OPPOSITION TO MOTION FOR LEAVE TO FLE AMENDED COMPLAINT AND ADD PARTIES | DOCUMENT MAY CONTAIN | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | INFORMATION REDACTION MAY BE NEEDED | | | |
| 06/17/2024 | RECEIVER'S MEMORANDUM IN OPPOSITION TO TRI-STATE ORGNIZATION, INC. AND JOSEPH LENTINE MOTION FOR LEAVE TO FILE AMENDED COMPLAINT AND ADD PARTIES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/17/2024 | HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S MEMORANDUM IN OPPOSITION TO TRI-STATE ORGANIZATION INC. AND JOSEPH LENTINE'S MOTION FOR LEAVE TO ADD PARTIES AND FILE AMENDED COMPLAINT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/03/2024 | MOTION OF TRI STATE ORG. AND JOS. LENTINE FOR LEAVE TO ADD PARTIES AND FILE AMENDED COMPLAINT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/03/2024 | NOTICE OF APPEAL FILED. NO. C2400320 COPY SENT TO CERTIFICATE OF SERVICE NOT PRESENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/30/2024 | ENTRY DENYING OBJECTION TO THE MAGISTRATE'S ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/28/2024 | RECEIVER'S REPLY TO OPPOSITION BY TRISTATE ORGANIZATION, INC. AND JOSEPH LENTINE TO RECEIVER'S MOTION TO DISMISS COMPLAINT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/23/2024 | HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S REPLY MEMORANDUM IN SUPPORT OF ITS MOTION TO DISMISS TRI-STATE ORGANIZATION INC. AND JOSEPH LENTINE'S COMPLAINT BREACH OF CONTRACT AND INTERFERENCE WITH CONTRACT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/14/2024 | LENTINE AND TRI STATE MEMORANDUM IN OPPOSITION TO HAMILTON COUNTY LAND REUTIL MOTION TO DISMISS COMPLAINT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/14/2024 | LENTINE AND TRI STATE MEMORANDUM IN OPPOSITION TO RECEIVER MOTIN TO DISMISS COMPLAINT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/13/2024 | RECEIVER'S RESPONSE TO RESPONSE BY TRI-STATE ORGANIZATION AND JOSEPH LENTINE TO MOTION BY PLAINTIFF TO STAY MAGISTRATE'S ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/01/2024 | ORDINARY MAIL RICHARD BOYDSTON ESQ RETURN TO SENDER NOT DELIVEABLE AS ADDRESSED UNABLE TO FORWARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/01/2024 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/01/2024 | CERTIFICATE OF REGULAR MAIL FILED. ALLESEE/KELLEY/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/01/2024 | CERTIFICATE OF REGULAR MAIL FILED. RICHARD BOYDSTON ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 05/01/2024 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 05/01/2024 | CERTIFICATE OF REGULAR MAIL FILED. AMY L HIGGINS ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 05/01/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 05/01/2024 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 05/01/2024 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 05/01/2024 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 05/01/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 04/30/2024 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 04/30/2024 | REGULAR MAIL SERVICE ISSUED TO JOSEPH LENTINE | | | | |
| 04/30/2024 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 04/30/2024 | REGULAR MAIL SERVICE ISSUED TO ALLESE/KELLEY/L | | | | |
| 04/30/2024 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 04/30/2024 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 04/30/2024 | REGULAR MAIL SERVICE ISSUED TO AMY L HIGGINS ESQ | | | | |
| 04/30/2024 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 04/30/2024 | REGULAR MAIL SERVICE ISSUED TO RICHARD BOYDSTON ESQ | | | | |
| 04/30/2024 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 04/30/2024 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 04/29/2024 | TRI-STATE ORGANIZATION INC AND JOSEPH LENTINE RESPONSE TO SUBSTITUTE PLAINTIFF HCLRC MOTION TO SET ASIDE MAGISTRATE'S ORDER GRANTING LEAVE OF COURT TO ASSERT CLAIMS AGAINST RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 04/29/2024 | TRI-STATE ORGANIZATION INC AND JOSEPH LENTINE MOTION FOR EXTENSION OF TIME FOR RESPONSE TO SUBSTITUTE PLAINTIFF HCLRC'S MOTION TO DISMISS COMPLAINT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 04/29/2024 | TRI-STATE ORGANIZATION INC AND JOSEPH LENTINE RESPONSE TO RECEIVER'S MOTION TO SET ASIDE MAGISTRATE'S ORDER ON MOTION TO ASSERT CLAIMS AGAINST RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 04/22/2024 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 04/19/2024 | TRI STATE ORGANIZATION AND JOS LENTINE MOTION FOR EXTENSION OF TIME FOR RESPONSE TO MOTION TO DISMISS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/19/2024 | ENTRY GRANTING RECEIVER'S MOTION FOR EXTENSION OF TIME TO FILE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/19/2024 | TRI STATE ORGANIZATION INC AND JOS LENTINE RESPONSE TO RECEIVERS MOTION TO SET ASIDE MAGISTRATE ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/19/2024 | TRI STATE ORGANIZATION AND JOS. LENTINE RESPONSE TO SUBSTITUTE PLAINTIFF HCLRC MOTION TO SET ASIDE MAGISTRATE ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/19/2024 | ENTRY DENYING SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S MOTION TO SET ASIDE MAGISTRATES ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/19/2024 | ENTRY GRANTING SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILZATION CORPORATION'S MOTION FOR TEN-DAY EXTENSION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/19/2024 | ENTRY GRANTING DEFENDANT JOHN KLOSTERMAN REQUEST FOR CONTINUANCE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/19/2024 | ENTRY DENYING RECEIVER'S MOTION TO SET ASIDE MAGISTRATES ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/17/2024 | RECEIVER'S MOTION TO DISMISS COMPLAINT BY TRI-STATE ORGANIZATION, INC. AND JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/15/2024 | OBJECTIONS TO DECISION OF MAGISTRATE DEFENDANT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/10/2024 | RECEIVER'S MOTION TO SET ASIDE MAGISTRATE'S ORDER ON MOTION TO ASSERT CLAIMS AGAINST RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/09/2024 | SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S MOTION TO SET ASIDE MAGISTRATE'S ORDER GRANTING MOTION OF TRI-STATE ORGANIZATION INC. AND JOSEPH LENTINE FOR LEAVE OF COURT TO ASSERT CLAIMS AGAINST RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/09/2024 | HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S MOTION TO DISMISS TRI-STATE ORGANIZATION INC. AND JOSEPH LENTINE'S COMPLAINT BREACH OF CONTRACT AND INTERFERENCE WITH CONTRACT AS AGAINST HAMILTON COUNTY LAND REUTILIZATION CORPORATION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/01/2024 | RECEIVER'S MOTION FOR EXTENSION OF TIME TO FILE MOTION TO SET ASIDE MAGISTRATE'S ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/01/2024 | SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S MOTION FOR TEN-DAY EXTENSION OF TIME TO FILE MOTION TO SET ASIDE MAGISTRATE'S ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/29/2024 | OBJECTIONS TO DECISION OF MAGISTRATE AND REQUEST FOR CONTINUANCE DEFENDANT | DOCUMENT MAY CONTAIN | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| | | SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/22/2024 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 03/22/2024 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 03/22/2024 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 03/22/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 03/22/2024 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 03/22/2024 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 03/22/2024 | CERTIFICATE OF REGULAR MAIL FILED. RICHARD BOYDSTON ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 03/22/2024 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 03/22/2024 | CERTIFICATE OF REGULAR MAIL FILED. ALLESEE/KELLEY/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 03/21/2024 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 03/21/2024 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 03/21/2024 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 03/21/2024 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 03/21/2024 | REGULAR MAIL SERVICE ISSUED TO JOSEPH LENTINE | | | | |
| 03/21/2024 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 03/21/2024 | REGULAR MAIL SERVICE ISSUED TO RICHARD BOYDSTON ESQ | | | | |
| 03/21/2024 | REGULAR MAIL SERVICE ISSUED TO ALLESEE/KELLEY/L | | | | |
| 03/21/2024 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 03/21/2024 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 03/21/2024 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 02/15/2024 | MOTION BY RECEIVER TO FIND NONPARTIES TRISTATE ORGANIZATION AND JOSEPH LENTINE IN CONTEMPT AND TO IMPOSE SANCTIONS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 02/14/2024 | SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S MOTION FOR CONTEMPT AND SANCTIONS AGAINST NONPARTIES TRI STATE ORGANIZATION, INC. AND JOSEPH LENTINE WITH REQUEST FOR HEARING | DOCUMENT MAY CONTAIN SENSITIVE | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | INFORMATION REDACTION MAY BE NEEDED | | | |
| 10/06/2023 | SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S MEMORANDUM IN OPPOSITION TO NONPARTIES TRI-STATE ORGANIZATION, INC. AND JOSEPH LENTINE'S MOTION FOR LEAVE OF COURT TO ASSERT CLAIMS AGAINST RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/02/2023 | RECEIVER'S MEMORANDUM IN OPPOSITION TO MOTION OF TRI-STATE ORGANIZATION INC. AND JOSEPH LENTINE FOR LEAVE TO ASSERT CLAIMS AGAINST RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/22/2023 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/22/2023 | MOTION OF TRI STATE ORGANIZATION AND JOSEPH LENTINE FOR LEAVE OF COURT TO ASSERT CLAIMS AGAINST RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/22/2023 | MEMORANDUM OF TRI STATE ORGANIZATION AND JOSEPH LENTINE IN OPPOSITION TO MOTION TO DISCHARGE RECEIVER AND TERMINATE RECEIVERSHIP | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/21/2023 | MOTION BY RECEIVER TO STRIKE AND DISMISS 9/20/23 FILING BY DEFENDANT JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/20/2023 | MOTION IN OPPOSITION OF RECEIVER OF FEES AND ENTRY TO END RECEIVERSHIP AND RELEASING RECEIVER AND ALL ITS AGENTS FROM LIABILITY FROM THE COURT MEMORANDUM OF SEPTEMBER 8, 2023 REQUEST HEARING | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/08/2023 | MOTION BY RECEIVER FOR APPROVAL OF PAYMENT OF FEES AND EXPENSES FROM DECEMBER 1, 2022 THROUGH AUGUST 31, 2023 AND FOR ENTRY OF AN ORDER TERMINATING RECEIVERSHIP AND DISCHARGING AND RELEASING RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/05/2023 | DEFENDANT'S ANSWER TO MR BOYDSTON'S MEMORANDUM AUGUST 31, 2023, EXCLUDING EXECUTIVE SUMMARY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/31/2023 | RECEIVER'S MEMORANDUM IN OPPOSITION TO AUGUST 12, 2023 MOTION BY DEFENDANT JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/21/2023 | DEFENDANT'S MOTION TO COMPEL RECEIVER TO PRODUCE RECORDS AND EXECUTIVE SUMMARY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/18/2023 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON JOHN KLOSTERMAN  NONE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/31/2023 | CERTIFICATE OF REGULAR MAIL FILED. JAMES L NIEBERDING ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/31/2023 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 07/31/2023 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/31/2023 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/31/2023 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/31/2023 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/31/2023 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/31/2023 | CERTIFICATE OF REGULAR MAIL FILED. CYNTHIA M FISCHER ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/31/2023 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/31/2023 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/27/2023 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 07/27/2023 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 07/27/2023 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 07/27/2023 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 07/27/2023 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 07/27/2023 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 07/27/2023 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 07/27/2023 | REGULAR MAIL SERVICE ISSUED TO CYNTHIA M FISCHER ESQ | | | | |
| 07/27/2023 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 07/27/2023 | REGULAR MAIL SERVICE ISSUED TO JAMES L NIEBERDING ESQ | | | | |
| 07/27/2023 | MAGISTRATE'S ORDER DENYIN MOTIONS TO INTERVENE AND AMENDED MOTION TO INTERVENE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/12/2023 | RECEIVER'S MEMORANDUM IN OPPOSITION TO JULY 5, 2023 MOTION BY DEFENDANT JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/12/2023 | RECEIVER'S MEMORANDUM IN OPPOSITION TO JULY 3, 2023 FILING BY DEFENDANT JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/05/2023 | AFFIDAVIT OF RICHARD BOYDSTON | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 07/05/2023 | MOTION TO ORDER INVESTIGATION, ORDER EMAILS FROM MR BOYDSTON | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/03/2023 | SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S MEMORANDUM IN OPPOSITION TO NONPARTIES TRI STATE ORGANIZATION, INC. AND JOSEPH LENTINE'S AMENDED MOTION TO INTERVENE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/03/2023 | ANSWER TO AFFIDAVITS FILED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/20/2023 | TRI STATE ORGANIZATION INC AND JOSEPH LENTINE REPLY TO SUBSTITUTE PLAINTIFF MEMORANDUM IN OPPOSITION TO APPLICATION FOR PAYMENT OF COSTS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/20/2023 | AMENDED MOTION TO INTERVENE ON BEHALF OF TRI STATE ORGANIZATION INC AND JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/05/2023 | SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S MEMORANDUM IN OPPOSITION TO TRI-STATE ORGANIZATION, INC. AND JOSEPH LENTINE'S APPLICATION FOR PAYMENT OF COSTS, EXPENSES, AND FEES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/05/2023 | AFFIDAVIT OF THEODORE J. RIESTENBERG, SR. REHS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/05/2023 | AFFIDAVIT OF EDWARD P. CUNNINGHAM | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/05/2023 | AFFIDAVIT OF ANGELA URAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/05/2023 | AFFIDAVIT OF RICHARD BOYDSTON | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/26/2023 | ORDER GRANTING SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S MOTION FOR EXTENSION OF TIME TO RESPOND TO APPLICATION FOR PAYMENT TO TRI STATE ORGANIZATTION, INC. AND JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/23/2023 | REPLY OF TRI STATE ORGANIZATION AND JOSEPH LENTINE TO RECEVERS RESPONSE TO APPLICATION FOR PAYMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/22/2023 | REPORT OF SALE BY RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/19/2023 | ENTRY DENYING MOTION TO DISQUALIFY MAGISTRATE ANITA BERDING | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/15/2023 | RECEIVER'S RESPONSE TO APPLICATION BY JOSEPH LENTINE AND TRISTATE ORGANIZATION, INC. FOR PAYMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/15/2023 | NOTIFICATION FORM FILED. | DOCUMENT MAY | | 🖼 | |

Hamilton County Clerk of Courts

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 05/15/2023 | SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATION'S MOTION FOR EXTENSION OF TIME TO RESPOND TO APPLICATION FOR PAYMENT OF COSTS, EXPENSES AND FEES TO TRI STATE ORGANIZATION, INC. AND JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/04/2023 | ANSWER BOYDSTON OPPOSITION TO DISQUALIFY ANITA BERDING NEW SALE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/03/2023 | RECEIVER'S MEMORANDUM IN OPPOSITION TO MOTION TO DISQUALIFY MAGISTRATE ANITA BERDING | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/03/2023 | MOTION TO DISQUALIFY MAGISTRATE ANITA BERDING | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/03/2023 | ANSWER KONZA, LLC'S APRIL, 20, 2023 REPORT FROM GATEWAY, REQUEST ORDERS OF JUDGE CROSS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/01/2023 | APPLICATION FOR PAYMENT OF COSTS, EXPENSES AND FEES OF TRI STATE ORGANIZATION INC AND JOS LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/01/2023 | RECEIVER'S REPORT ON PROPERTY MANAGER INCOME AND EXPENSES JANUARY 20 TO APRIL 30, 2023 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/01/2023 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/01/2023 | NOTICE OF APPEARANCE OF COUNSEL FOR TRI STATE ORGANIZATION INC. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/25/2023 | ORDINARY MAIL RETURNED- RICHARD BOYDSTON ESQ- NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/25/2023 | ORDINARY MAIL RETURNED- RICHARD BOYDSTON ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/18/2023 | MOTION TO DISQUALIFY MAGISTRATE ANITA BERDING | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 04/07/2023 | RECEIVER'S REPORT ON PROPERTY MANAGER INCOME AND EXPENSES JANUARY 20 TO MARCH 31, 2023 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/27/2023 | SUBSTITE PLAINTIFF HCLRC�S MOTION TO STRIKE OR IN THE ALTERNATIVE MEMORANDUM IN OPOSITION TO JOSEPH LENTINE/ TRISTATE ORGANIZATION, INC. MOTIONS TO INTERVENE FILED MARCH 14, 2023, AND MARCH 23, 2023, AND FILING FROM JOSEPH LENTINE FILED MARCH 23, 2023 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/27/2023 | RECEIVER'S OPPOSITION TO SECOND MOTION TO INTERVENE BY JOSEPH LENTINE/TRISTATE ORGANIZATION, INC. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 03/27/2023 | RECEIVER'S OPPOSITION TO MOTION BY DEFENDANT JOHN KLOSTERMAN FILED MARCH 20, 2023 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/27/2023 | MOTION TO COMPEL COMMUNITY ACTION AGENCY TO RELEASE RECORDS, ROBERT BOYDSTON AND KONZA, LLC TO OVER BANK STATEMENTS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/23/2023 | FILING FROM JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/23/2023 | MOTION TO INTERVENE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/22/2023 | OPPOSITION BY RECEIVER TO MOTION TO INTERVENE BY "JOSEPH LENTINE/TRISTATE ORGANIZATION, INC." | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/20/2023 | MOTION MOTION FOR RENTS TO PAY FOR: REVIEW OF SALE, AUDITS OF THE BOOKS OF TSO AND KONZA, LLC AND THE WORK DONE PRIOR TO NEW MANAGEMENT. REQUEST CONTINUANCE OF MAY 4, 2023 UNTIL AUDITS ARE COMPLETED. REPLY TO KNOZA'S MARCH 17, 2023 MOTION TO STRIKE. HEARING REQUEST. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/17/2023 | RECEIVER'S OPPOSITION TO DEFENDANT JOHN KLOSTERMAN'S MARCH 7, 2023 FILING AND MOTION TO STRIKE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/17/2023 | REGULAR MAIL SERVICE ISSUED TO JOSEPH LENTINE | | | | |
| 03/17/2023 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 03/17/2023 | REGULAR MAIL SERVICE ISSUED TO RICHARD BOYDSTON ESQ | | | | |
| 03/17/2023 | REGULAR MAIL SERVICE ISSUED TO HIGGINS/AMY/L | | | | |
| 03/17/2023 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 03/17/2023 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 03/17/2023 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 03/17/2023 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 03/17/2023 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 03/17/2023 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/17/2023 | CERTIFICATE OF REGULAR MAIL FILED. JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/17/2023 | CERTIFICATE OF REGULAR MAIL FILED. RICHARD BOYDSTON ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/17/2023 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/17/2023 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/17/2023 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 03/17/2023 | CERTIFICATE OF REGULAR MAIL FILED. HIGGINS/AMY/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/17/2023 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/17/2023 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/16/2023 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/16/2023 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/16/2023 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/16/2023 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/16/2023 | REGULAR MAIL SERVICE ISSUED TO HIGGINS/AMY/L | | | | |
| 03/16/2023 | REGULAR MAIL SERVICE ISSUED TO RICHARD BOYDSTON ESQ | | | | |
| 03/16/2023 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 03/16/2023 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 03/16/2023 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 03/16/2023 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 03/16/2023 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 03/16/2023 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 03/16/2023 | CERTIFICATE OF REGULAR MAIL FILED. RICHARD BOYDSTON ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/16/2023 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/16/2023 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/16/2023 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/16/2023 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/16/2023 | CERTIFICATE OF REGULAR MAIL FILED. HIGGINS/AMY/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 03/16/2023 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/16/2023 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/15/2023 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/15/2023 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/15/2023 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/15/2023 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/15/2023 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/15/2023 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/15/2023 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/14/2023 | MOTION TO INTERVENE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/13/2023 | MOTION TO DISMISS AND STRIKE MOTIONS BY JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/07/2023 | ANSWER LENTINE, WHO HAS NO STANDING | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/06/2023 | RECEIVERS REPORT ON PROPERTY MANAGER INCOME AND EXPENSES JANUARY 20 TO MARCH 4, 2023 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/02/2023 | MOTION TO VACATE ORDER APPROVING HCLRC AS SUBSTITUTE PLAINTIFF AND MOTION FOR ORDER DENYING SALE OF KLOSTERMAN PROPERTIES TO HCLRC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/02/2023 | MOTION FOR A TEMPORARY RESTRAINING ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/02/2023 | MOTION FOR LEAVE OF COURT | DOCUMENT MAY | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/02/2023 | MOTION FOR DEMAND FOR PAYMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/21/2023 | COMMUNITY ACTION AGENCY PUBLIC RECORD REQUEST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/17/2023 | RECEIVER'S THIRTY-FIFTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/16/2023 | SUBSTITUTE PLAINTIFF HAMILTON COUNTY LAND REUTILIZATION CORPORATIONS REPLY TO DEFENDANT JOHN KLOSTERMANS FEBRUARY 3, 2023 FILING | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/03/2023 | IMMEDIATE REMOVAL OF TSO AS MANAGER. INJUNCTION ON ALL HEARINGS AND MOTIONS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/31/2023 | DENY MS. HIGGINS REQUEST FOR VEXATIOUS DEFENDANT AND REQUEST HEARING IF NOT DENIED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/31/2023 | PLAINTIFFS MOTION TO DECLARE DEFENDANT A VEXATIOUS LITIGATOR AND TO ENJOIN FUTURE FILINGS REQUEST FOR EMEREGENCY OR EXPEDITED REVIEW | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/31/2023 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/31/2023 | NOTICE OF APPEARANCE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/27/2023 | CONTINUED SUPPORT OF KELLY ALLESEE ON MOTION TO AUDIT THE BOOKS OF TSO. AUDIT OF KONZA LLC BOOKS, AND REQUEST HEARING | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/18/2023 | ANSWER KELLY ALLESEE ON MOTION TO AUDIT THE BOOKS OF TSO AND THOSE OF KONZA, LLC, A CONSTRUCTION AUDIT OF TSO. ANSWER RECEIVER FOR DISTRIBUTION OF FUNDS. REPLACE AGENTS OR DISMISS WITHOUT PREJUDICE. COURT TO EXERCISE RULE 60 (B) OF ORC. MOTION FOR HEARING. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/18/2023 | PUBLIC RECORDS REQUEST CINCINNATI BUILDING DEPARTMENT EZTRAK REPORTS NO COURT ACTION REQUIRED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/18/2023 | PUBLIC RECORDS REQUEST DISCOVERY REPORT OF INSPECTIONS BY KELLEY L ALLESEE, ESQ NO COURT ACTION REQUIRED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/18/2023 | ENTRY DENYING PLAINTIFF'S MOTION TO STRIKE AND/OR DISMISS DEFENDANT'S OBJECTIONS TO MAGISTRATE'S ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/18/2023 | ENTRY DENYING DEFENDANT'S KLOSTERMAN'S MOTION TO SET ASIDE MAGISTRATE'S ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 01/09/2023 | PLAINTIFF'S MOTION TO STRIKE AND OR DISMISS DEFENDANTS OBJECTION TO MAGISTRATES ORDER TO DISTRIBUTE FRAUDULENT SALES FUNDS TO RECEIVER AND RICHARD BOYDSTON FOR UNJUST ENRICHMENT INJUNCTION RE-SELL PROPERTIES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/09/2023 | RECEIVER'S THIRTY-FOURTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/06/2023 | RECEIVER'S RESPONSE TO OBJECTION BY DEFENDANT JOHN KLOSTERMAN TO MAGISTRATE'S ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/03/2023 | MEMORANDUM IN OPPOSITION TO MOTION BY RECEIVER FOR APPROVAL OF FEES AND EXPENSES OF TRISTATE ORGANIATION, INC. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/03/2023 | RECEIVER'S RESPONSE TO OBJECTION BY DEFENDANT JOHN KLOSTERMAN TO MOTIONS FOR APPROVAL OF FEES AND EXPENSES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/28/2022 | OBJECTION MAGISTRATES ORDER TO OBJECTION MAGISTRATES ORDER TO DISTRIBUTE FRAUDULENT SALES FUNDS TO RECEIVER AND RICHARD BOYDSTON FOR UNJUST ENRICHMENT INJUNCTION ON ALL ACTIVITIES OF TITLE COMPANY. RE-SELL PROPERTIES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. BURROUGHS/KATIE/M | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. ALLESEE/KELLEY/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/21/2022 | REGULAR MAIL SERVICE ISSUED TO ALLESEE/KELLEY/L | | | | |
| 12/21/2022 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 12/21/2022 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 12/21/2022 | REGULAR MAIL SERVICE ISSUED TO BURROUGHS/KATIE/M | | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 12/21/2022 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 12/21/2022 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 12/21/2022 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 12/21/2022 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 12/20/2022 | WRITTEN REQUEST FOR REGULAR MAIL SERVICE OF ORDER ON ALL PARTIES LISTED ON REQUEST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/20/2022 | MAGISTRATES ORDER ON MOTION BY RECEIVER FOR APPROVAL OF FEES AND EXPENSES THROUGH NOVEMBER 30, 2022 AND ORDER DIRECTING PAYMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/19/2022 | STIPULATION EXTENDING TIME TO RESPOND TO MOTION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/14/2022 | DEFENDANTS OBJECTION TO PLAINTIFFS MOTION BY RECEIVER FOR APPROVAL OF FEES AND EXPENSES OF TRISTATE ORGANIZATTION, INC. THROUGH NOVEMBER 30, 2022, ORDERING DIRECT PAYMENT AND DEFENDANTS OBJECTION TO PLAINTIFFS MOTION BY RECEIVER FOR APPROVAL OF FEES AND EXPENSES THROUGH NOVEMBER 30, 2022, ORDERING DIRECT PAYMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/05/2022 | MOTION BY RECEIVER FOR APPROVAL OF FEES AND EXPENSES OF TRISTATE ORGANIZATION, INC. THROUGH NOVEMBER 30, 2022 AND ORDER DIRECTING PAYMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/05/2022 | MOTION BY RECEIVER FOR APPROVAL OF FEES AND EXPENSES OF THROUGH NOVEMBER 30, 2022 AND ORDER DIRECTING PAYMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/05/2022 | RECEIVER'S THIRTY-THIRD REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/07/2022 | RECEIVER'S THIRTY-SECOND REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 10/20/2022 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 10/20/2022 | CERTIFICATE OF REGULAR MAIL FILED. ALLESEE/KELLEY/L | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 10/20/2022 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 10/20/2022 | CERTIFICATE OF REGULAR MAIL FILED. WOODS/TINA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 10/20/2022 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 10/20/2022 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 10/20/2022 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| | | SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 10/20/2022 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/19/2022 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 10/19/2022 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 10/19/2022 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 10/19/2022 | REGULAR MAIL SERVICE ISSUED TO WOODS/TINA | | | | |
| 10/19/2022 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 10/19/2022 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 10/19/2022 | REGULAR MAIL SERVICE ISSUED TO ALLESEE/KELLEY/L | | | | |
| 10/19/2022 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 10/19/2022 | MAGISTRATE'S ORDER ON MOTION BY RECEIVER TO SPPROVE SALE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/19/2022 | ORDER GRANTING MOTION TO SUBSTITUTE PARTY PLAINTIFF AND FOR SUBSTITUTIO NOF COUNSEL | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/17/2022 | JOINT MOTION TO SUBSTITUTE PARTY PLAINTIFF AND FOR SUBSTITUTION OF COUNSEL | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/11/2022 | RECEIVER'S THIRTY-FIRST REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/03/2022 | NOTICE OF HEARING ON MOTION BY RECEIVER TO APPROVE SALE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/27/2022 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/27/2022 | NOTICE OF APPEARANCE OF COUNSEL FOR HAMILTON COUNTY LAND REUTILIZATION CORPORATION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/26/2022 | MOTION BY RECEIVER TO APPROVE SALE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 09/13/2022 | RECEIVER'S THIRTIETH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 08/22/2022 | NOTICE OF BANKRUPTCY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 08/05/2022 | RECEIVER'S TWENTY-NINTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/08/2022 | RECEIVER'S TWENTY-EIGHT REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 06/22/2022 | MOTION FOR REVIEW OF SALE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/16/2022 | ORDINARY MAIL RETURNED JANE DOE SCHULKLERS NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/09/2022 | RECEIVER'S TWENTY-SEVENTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/31/2022 | ORDINARY MAIL RETURNED DAN SCHULKERS .NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/20/2022 | ASSIGNMENT OF JUDGMENT FROM CITY OF CINCINNATI TO HAMILTON COUNTY LAND REUTILIZATION CORPORATION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/19/2022 | ENTRY GRANTING LEAVE TO PROCEED IN FORMA PAUPERIS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/16/2022 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON HOME SERVICING LLC  UNABLE TO FORWARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/16/2022 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON HOME SERVICING LLC  UNABLE TO FORWARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/12/2022 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/12/2022 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/12/2022 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/10/2022 | OPPOSITION BY RECEIVER TO RECENT FILINGS BY DEFENDANT JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/05/2022 | RECEIVER'S TWENTY-SIXTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/02/2022 | CITY'S MOTION TO STRIKE DEFENDANT'S APRIL 28, 2022 FILING | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/02/2022 | CITY'S MOTION TO STRIKE DEFENDANT'S APRIL 18, 2022 FILING | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 04/28/2022 | MOTION FOR HEARING, REPORT OF TAX FRAUD, REMOVAL OF TSO FROM PROPERTIES, DISMISSAL OF SUIT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 04/26/2022 | DEFENDANT'S DISCOVERY OF FRADULENT PAYMENTS TO MANGEMENT COMPANY. MOTION TO STAY ALL OPERATIONS. PLACE ALL RENTS IN ESCROW. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 04/18/2022 | RECORD REQUEST FOR PLAINTIFF AND ITS AGENTS INVOKING THE FREEDOM OF INFORMATION ACT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 04/06/2022 | RECEIVER'S TWENTY-FIFTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 04/05/2022 | ANSWER TO ANDREW GARTH AND SUPPORT OF DEPOSITIN OF RICHARD BOYDSTON | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/29/2022 | DEPOSITION NOTICE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/29/2022 | RULE ON DEFENDANTS MOTION TO AUDIT BOOKS AND TO DISMISS WITHOUT PREJUDICE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/25/2022 | CITY'S MOTION TO STRIKE AND/OR MEMORANDUM IN OPPOSITION TO DEFENDANT'S MOTION TO DISMISS FILED MARCH 21, 2022 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/23/2022 | MOTION TO ORDER AGENT OF CITY RICHARD BOYDSTON TO SIT FOR DEPOSITION AND DISMISSAL WITHOUT PREJUDICE AND AUDITS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/17/2022 | CITY'S MOTION TO STRIKE AND/OR MEMORANDUM IN OPPOSITION TO DEFENDANT'S MOTION TO DISMISSED FILED MARCH 4, 2022 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/09/2022 | NOTICE OF APPEALABLE JUDGMENT SENT BY ORDINARY MAIL TO ALL PARTIES REQUIRED BY LAW. | | | | |
| 03/04/2022 | RECEIVER'S TWENTY-FOURTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/04/2022 | MOTION TO DISMISS BASED ON NO CONTRACT MISUSE OF GOVERNMENT FUNDS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 03/04/2022 | ENTRY ADOPTING MAGISTRATE'S DECISION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 02/28/2022 | RECEIVER'S OBJECTION TO DEFENDANT JOHN KLOSTERMAN'S MOTION FILED FEBRUARY 15, 2022 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 02/24/2022 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON RICHARD BOYDSTON ESQ  SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NO FORWARDING ORDER ON FILE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 02/22/2022 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 02/22/2022 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 02/22/2022 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 02/22/2022 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 02/22/2022 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 02/22/2022 | REGULAR MAIL SERVICE ISSUED TO JOHN KOSTERMAN | | | | |
| 02/22/2022 | REGULAR MAIL SERVICE ISSUED TO WOODS/TINA | | | | |
| 02/22/2022 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 02/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. WOODS/TINA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/22/2022 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/18/2022 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON JANE DOE ZEISER  SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NO FORWARDING ORDER ON FILE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/18/2022 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/18/2022 | RECEIVER'S TWENTY-THIRD REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/16/2022 | MOTION TO ORDER KONZA, LLC AND/OR RICHARD BOYDSTON TO PRODUCE CONTRACT, AND SUPPORT FOR DISMISSAL WITHOUT PREJUDICE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/15/2022 | MOTION TO ORDER KONZA LLC AND OR RICHARD BOYDSTON TO PRODUCE CONTRACT AND SUPPORT OF DISMISSAL WITHOUT PREJUDICE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/15/2022 | POVERTY AFFIDAVIT FILED. | DOCUMENT MAY CONTAIN | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| | | SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 02/11/2022 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 02/11/2022 | REGULAR MAIL SERVICE ISSUED TO RICHARD BOYDSTON ESQ | | | | |
| 02/11/2022 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 02/11/2022 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 02/11/2022 | REGULAR MAIL SERVICE ISSUED TO MATTHEW T FITZSIMMONS ESQ | | | | |
| 02/11/2022 | REGULAR MAIL SERVICE ISSUED TO LAWRENCE C BARON | | | | |
| 02/11/2022 | REGULAR MAIL SERVICE ISSUED TO WOODS/TINA | | | | |
| 02/11/2022 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 02/11/2022 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 02/11/2022 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 02/11/2022 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 02/11/2022 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 02/11/2022 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 02/11/2022 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 02/11/2022 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 02/11/2022 | CERTIFICATE OF REGULAR MAIL FILED. WOODS/TINA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 02/11/2022 | CERTIFICATE OF REGULAR MAIL FILED. LAWRENCE C BARON | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 02/11/2022 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW T FITZSIMMONS ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 02/11/2022 | CERTIFICATE OF REGULAR MAIL FILED. RICHARD BOYDSTON ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/25/2022 | REBUT RECEIVER'S REPORT STAY ALL WORK AND FINANCIAL TRANSACTIONS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/12/2022 | ENTRY DENYING MOTION TO APPEAL AND DISMISSING APPEAL (C 2100645) | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/11/2022 | CITY'S MOTION TO STRIKE AND/OR MEMORANDUM IN OPPOSITION TO DEFENDANT'S MOTION TO DISMISS FILED JANUARY 4, 2022 | DOCUMENT MAY CONTAIN SENSITIVE | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| | | INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/11/2022 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON HOMECOMINGS FINANCIAL LLC FKA SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/07/2022 | RECEIVER'S TWENTY-SECOND REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/04/2022 | MOTION TO DISMISS CASE, ANSWER CITY MOTION TO DISMISS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/04/2022 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON SEDAMSVILLE HISTORICAL SOCIETY SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/30/2021 | ORDINARY MAIL RETURNED VIRGINA WILLIAMSBURG LLC +VACANT+ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO ROBERT C DAVIS | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO JANICE A GREEN | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO DAVID M GREEN | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO JANE DOE SCHULKERS | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO VIRGINIA WILLIAMSBURG LLC | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO CHASE MANHATTAN MORTGAGE CORP | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO PANTEL/NICHOLAS/JOHN | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO KENNETH ZIEGLER | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO LEWIS/GARY/R | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO SEDAMSVILLE HISTORICAL SOCIETY | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO JANE DOE ZEISER | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO BOLDFACE PROPERTIES LLC | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO SEDAMSVILLE HERITAGE PROPERTIES LLC | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO DAN SCHULKERS | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO WARSAW FEDERAL SAVINGS & LOAN ASSOCIATION AKA WARSAW FS & LA | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO DONALD R ROSEBERRY | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO JOHN DOE ROSEBERRY | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO JANE DOE ZIEGLER | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO GLOBAL SANITATION SYSTEMS INC FKA WORLDWIDE MOBILE LATRINE INC | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO EMILY VETS LLC | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO HOME SERVICING LLC | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO HOMECOMINGS FINANCIAL LLC FKA HOMECOMING FINANCIAL NETWORK INC | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO BARBARA J ZEISER | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO WHAM PROPERTIES X LLC | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO JANE DOE DAVIS | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO JOHN DOE DANGERFIELD | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO ROBERT A GOERING HAMILTON COUNTY TREASURER | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO WOODS/TINA | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO CITY OF CINCINNATI | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO CEDAR RESOURCES LLC | | | | |
| 12/14/2021 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. DAVID M GREEN | DOCUMENT MAY CONTAIN SENSITIVE | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. JOHN DOE DANGERFIELD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. DAN SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. JOHN DOE ROSEBERRY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE ZEISER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. HOMECOMINGS FINANCIAL LLC FKA HOMECOMING FINANCIAL NETWORK INC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. WARSAW FEDERAL SAVINGS & LOAN ASSOCIATION AKA WARSAW FS & LA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. SEDAMSVILLE HERITAGE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. LEWIS/GARY/R | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANICE A GREEN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. KENNETH ZIEGLER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. ROBERT A GOERING HAMILTON COUNTY TREASURER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. VIRGINIA WILLIAMSBURG LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. WOODS/TINA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. GLOBAL SANITATION SYSTEMS INC FKA WORLDWIDE MOBILE LATRINE INC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE ZIEGLER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. ROBERT C DAVIS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. CITY OF CINCINNATI | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. BOLDFACE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. EMILY VETS LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. CHASE MANHATTAN MORTGAGE CORP | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. PANTEL/NICHOLAS/JOHN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. WHAM PROPERTIES X LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE DAVIS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. SEDAMSVILLE HISTORICAL SOCIETY | DOCUMENT MAY CONTAIN | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. HOME SERVICING LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. BARBARA J ZEISER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. DONALD R ROSEBERRY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/14/2021 | CERTIFICATE OF REGULAR MAIL FILED. CEDAR RESOURCES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/13/2021 | MAGISTRATE'S DECISION. COPY OF MAGISTRATE'S DECISION SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/10/2021 | MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION FILED DECEMBER 3, 2021 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/07/2021 | NOTICE OF APPEAL FILED. NO. C2100645 COPY SENT TO NO CERTIFICATE OF SERVICE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/06/2021 | RECEIVER'S TWENTY-FIRST REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/06/2021 | ORDINARY MAIL RETURNED DAN SCHULKERS +ANK+ NOT AT THIS ADDRESS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/03/2021 | MOTION TO APPEAL MAGISTRATE BERDING'S RULINGS ON DEFENDANT'S MOTIONS DATED: 02/28/2020, 09/2020, 04/30/2021, 05/10/2021, AND 09/02/2021. RULING ON MOTIONS WERE DENIED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/17/2021 | DEFENDANT'S ANSWER TO THE REVISED SALES OF PROPERTIES AND PROPOSALS AND CONTINUANCE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/17/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON JANE DOE SCHULKERS  UNABLE TO FORWARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/08/2021 | RECEIVER'S TWENTIETH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/04/2021 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 11/04/2021 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 11/04/2021 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 11/04/2021 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 11/04/2021 | REGULAR MAIL SERVICE ISSUED TO MATTHEW T FITZSIMMONS ESQ | | | | |
| 11/04/2021 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 11/04/2021 | REGULAR MAIL SERVICE ISSUED TO RICHARD BOYDSTON ESQ | | | | |
| 11/04/2021 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 11/04/2021 | REGULAR MAIL SERVICE ISSUED TO JOHN KOSTERMAN | | | | |
| 11/04/2021 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 11/04/2021 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/04/2021 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW T FITZSIMMONS ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/04/2021 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/04/2021 | CERTIFICATE OF REGULAR MAIL FILED. RICHARD BOYDSTON ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/04/2021 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/04/2021 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/04/2021 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/04/2021 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/04/2021 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/04/2021 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/02/2021 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/27/2021 | NOTICE OF HEARING ON AMENDED MOTION BY RECEIVER TO APPROVE SALE AND SALE TERMS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/25/2021 | AMENDED MOTION BY RECEIVER TO APPROVE SALE AND SALE TERMS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 10/25/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON HOMECOMINGS FINANCIAL LLC FKA SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NO FORWARDING ORDER ON FILE | DOCUMENT MAY CONTAIN SENSITIVE | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 10/14/2021 | REQUEST TO RESCIND DEFENDANT'S MOTION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/14/2021 | RESPONSE TO CITY OF CINCINNATI'S MEMORANDUM | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/13/2021 | REQUEST FOR CONTINUANCE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/08/2021 | RECEIVER'S NOTICE OF REVISED SALE TERMS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/08/2021 | ORDINARY MAIL RETURNED UNKN OCCPANT NAME UNKNOWN +NOT DELEVRABLE AS ADDRESSED+ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/08/2021 | RECEIVER'S NINETEENTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/08/2021 | RECEIVER'S AMENDED EIGHTEENTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/08/2021 | NOTICE OF APPEALABLE JUDGMENT SENT BY ORDINARY MAIL TO ALL PARTIES REQUIRED BY LAW. | | | | |
| 10/07/2021 | ENTRY ADOPTING MAGISTRATE'S DECISION AND FINAL DECREE IN FORECLOSURE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/05/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON JANE DOE ZIEGLER  SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/28/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON JANE DOE ZEISER  SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NO FORWARDING ORDER ON FILE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/27/2021 | MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION FOR CONTINUANCE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/27/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 793 DELHI SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: VACANT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/23/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 700 DELHI SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: VACANT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/23/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 639 STEINE SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: VACANT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/23/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 938 STRIKE SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 09/23/2021 | ORDINARY MAIL RETURNED JOHN KOSTERMAN CONTENTS NOT PERMITED UNABLE TO FORWARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/22/2021 | MOTION FOR CONTINUANCE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/22/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON DAN SCHULKERS  SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: ATTEMPTED - NOT KNOWN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/22/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 654 STEINE SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: VACANT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/21/2021 | ORDINARY MAIL RETURNED JANE DOE SCHULKERS +NOT DELIVERABLE AS ADDRESSED+ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/20/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 640 STEINE SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NO SUCH NUMBER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/20/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 649 STEINE SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/20/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 646 SEDAM SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NO SUCH NUMBER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 679 DELHI SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 703 DELHI SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2021 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 685 HALSEY SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/16/2021 | ORDINARY MAIL RETURNED SEDAMSVILLE HISTORICAL SOCIETY NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/16/2021 | ORDINARY MAIL RETURNED SADAMVILLE HERTIAGE PROPERTIES NOT DELIEVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/15/2021 | RECEIVER'S EIGHTEENTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 639 STEINER AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 638 STEINER AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 938 STRIKER AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 940 STRIKER AV | | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 640 STEINER AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 632 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 701 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 659 SEDAM ST | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 667 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 646 SEDAM ST | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 703 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 649 STEINER AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 705 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 654 STEINER AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 636 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 700 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 685 HALSEY AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 753 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 793 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO CHASE MANHATTAN MORTGAGE CORP | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO HOME SERVICING LLC | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO HOMECOMINGS FINANCIAL LLC FKA HOMECOMING FINANCIAL NETWORK INC | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO BARBARA J ZEISER | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JANE DOE ZEISER | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO DONALD R ROSEBERRY | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JOHN DOE ROSEBERRY | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JANE DOE ZIEGLER | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO KENNETH ZIEGLER | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO WHAM PROPERTIES X LLC | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO DAVID M GREEN | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JANICE A GREEN | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JANE DOE GREEN | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO ROBERT C DAVIS | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JANE DOE DAVIS | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO CEDAR RESOURCES LLC | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JOHN DOE DANGERFIELD | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 673 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 671 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 679 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 794 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 742 DELHI AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 652 STEINER AV | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO WOODS/TINA | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO LAWRENCE C BARON | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO MATTHEW T FITZSIMMONS ESQ | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 749 SEDAM ST | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JAMES SAYRE | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO UNKN OCCUPANT NAME UNKNOWN | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO VIRGINIA WILLIAMSBURG LLC | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO GLOBAL SANITATION SYSTEMS INC | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO SADAMSVILLE HERITAGE PROPERTIES | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO SEDAMSVILLE HERITAGE PROPERTIES | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JOHN KOSTERMAN | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO EMILY VETS LLC | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO SEDAMSVILLE HISTORICAL SOCIETY | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JANE DOE SCHULKERS | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JANE DOE SCHULKERS | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO DAN SCHULKERS | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO DAN SCHULKERS | | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO JANE DOE ZEISER | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO SEDAMSVILLE HISTORICAL SOCIETY | | | | |
| 09/09/2021 | REGULAR MAIL SERVICE ISSUED TO BOLDFACE PROPERTIES LLC | | | | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANICE A GREEN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE GREEN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. ROBERT C DAVIS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE DAVIS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. CEDAR RESOURCES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JOHN DOE DANGERFIELD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 673 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 671 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 679 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 794 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 742 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 793 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 753 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 652 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 639 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| | | REDACTION MAY BE NEEDED | | | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 638 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 938 STRIKER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 940 STRIKER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 640 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 632 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 701 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 659 SEDAM ST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 667 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 646 SEDAM ST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 703 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 649 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 705 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 654 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 636 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 700 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 685 HALSEY AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 749 SEDAM ST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW T FITZSIMMONS ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. LAWRENCE C BARON | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JAMES SAYRE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. BOLDFACE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. VIRGINIA WILLIAMSBURG LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. GLOBAL SANITATION SYSTEMS INC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. SADAMSVILLE HERITAGE PROPERTIES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. SEDAMSVILLE HERITAGE PROPERTIES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. EMILY VETS LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. SEDAMSVILLE HISTORICAL SOCIETY | DOCUMENT MAY | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. SEDAMSVILLE HISTORICAL SOCIETY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE ZEISER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. DAN SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. DAN SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. UNKN OCCUPANT NAME UNKNOWN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. WOODS/TINA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. CHASE MANHATTAN MORTGAGE CORP | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. HOME SERVICING LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. HOMECOMINGS FINANCIAL LLC FKA HOMECOMING FINANCIAL NETWORK INC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. BARBARA J ZEISER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE ZEISER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. DONALD R ROSEBERRY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JOHN DOE ROSEBERRY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE ZIEGLER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. KENNETH ZIEGLER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. WHAM PROPERTIES X LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. DAVID M GREEN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/08/2021 | MAGISTRATE'S DECISION. COPY OF MAGISTRATE'S DECISION SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/02/2021 | MOTION FOR THE COURT TO RULE ON ALL THE DEFENDANT'S MOTIONS IN ABSENTEE AND MOTION FOR COURT TO ACCEPT ADDITIONAL REASONS FOR THE IMMEDIATE REMOVAL OF A RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/24/2021 | RECEIVER'S SEVENTEENTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/17/2021 | ENTRY DENYING DEFENDANT'S MOTION TO AMEND OR ALTER JUDGMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 08/05/2021 | ORDINARY MAIL RETURNED CHRISTIAN DONOVAN NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/20/2021 | ORDINARY MAIL RETURNED RICHARD BOYDSTON ESQ DENTONS BINGHAM GREENBAUM LLP | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/13/2021 | MOTION BY RECEIVER TO APPROVE SALE OF PROPERTIES BY PUBLIC AUCTION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/12/2021 | RECEIVER'S SIXTEENTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 07/08/2021 | APPLICATION REQUESTING PERMISSION TO BROADCAST, TELEVISE, PHOTOGRAPH, RECORD COURTROOM PROCEEDINGS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/06/2021 | MOTION FOR EXTENSION OF TIME | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/06/2021 | DEFENDANT'S REBUTTAL OF VERIFIED AFFIDAVIT AND REQUEST FOR PROOF OF CLAIMS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/02/2021 | REGULAR MAIL SERVICE ISSUED TO LAWRENCE C BARON | | | | |
| 07/02/2021 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 07/02/2021 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 07/02/2021 | REGULAR MAIL SERVICE ISSUED TO RICHARD BOYDSTON ESQ | | | | |
| 07/02/2021 | REGULAR MAIL SERVICE ISSUED TO MATTHEW T FITZSIMMONS ESQ | | | | |
| 07/02/2021 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 07/02/2021 | REGULAR MAIL SERVICE ISSUED TO MARTIN/JACKLYN/GONZALES | | | | |
| 07/02/2021 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 07/02/2021 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 07/02/2021 | REGULAR MAIL SERVICE ISSUED TO WOODS/TINA | | | | |
| 07/02/2021 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/02/2021 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/02/2021 | CERTIFICATE OF REGULAR MAIL FILED. LAWRENCE C BARON | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/02/2021 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/02/2021 | CERTIFICATE OF REGULAR MAIL FILED. WOODS/TINA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/02/2021 | CERTIFICATE OF REGULAR MAIL FILED. RICHARD BOYDSTON ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/02/2021 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW T FITZSIMMONS ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/02/2021 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/02/2021 | CERTIFICATE OF REGULAR MAIL FILED. MARTIN/JACKLYN/GONZALES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 07/02/2021 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 07/01/2021 | ORDER GRANTING EXTENSION OF TIME TO REPLY TO THE CITY'S MOTION FOR SUMMARY JUDGMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/24/2021 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/23/2021 | REGULAR MAIL SERVICE ISSUED TO MARTIN/JACKLYN/GONZALES | | | | |
| 06/23/2021 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 06/23/2021 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 06/23/2021 | REGULAR MAIL SERVICE ISSUED TO LAWRENCE C BARON | | | | |
| 06/23/2021 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 06/23/2021 | REGULAR MAIL SERVICE ISSUED TO RICHARD BOYDSTON ESQ | | | | |
| 06/23/2021 | REGULAR MAIL SERVICE ISSUED TO MATTHEW T FITZSIMMONS ESQ | | | | |
| 06/23/2021 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 06/23/2021 | REGULAR MAIL SERVICE ISSUED TO WOODS/TINA | | | | |
| 06/23/2021 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 06/23/2021 | CERTIFICATE OF REGULAR MAIL FILED. RICHARD BOYDSTON ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/23/2021 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW T FITZSIMMONS ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/23/2021 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/23/2021 | CERTIFICATE OF REGULAR MAIL FILED. LAWRENCE C BARON | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/23/2021 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/23/2021 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/23/2021 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/23/2021 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/23/2021 | CERTIFICATE OF REGULAR MAIL FILED. MARTIN/JACKLYN/GONZALES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 06/23/2021 | CERTIFICATE OF REGULAR MAIL FILED. WOODS/TINA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/22/2021 | MAGISTRATE'S DECISION. ***NUNC PRO TUNC MAGISTRATE'S DECISION TO JUNE 3, 2021*** COPY OF MAGISTRATE'S DECISION SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/21/2021 | MOTION FOR CONTINUANCE TO ANSWER PLAINTIFF'S AFFIDAVIT FILED AND TIME FOR DEFENDANT TO RETAIN COUNSEL | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/21/2021 | MEMORANDUM OF RECEIVER IN OPPOSITION TO MOTION BY DEFENDANT JOHN KLOSTERMAN TO COMPEL | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/11/2021 | RECEIVER'S 15TH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/10/2021 | MOTION TO COMPEL RECEIVER, RICHARD BOYDSTON/KONZA, LLC TO TURN OVER REQUESTED BUSINESS DOCUMENTS WITHOUT FURTHER DELAY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/10/2021 | MOTION FOR EXPEDITED HEARING TO JUDGE WENDE CROSS' COURT TO RENDER AN ANSWER ON DEFENDANT KLOSTERMAN'S MOTIONS OF SEPTEMBER 2020, APPEAL MAGISTRATE'S ORDERS OF JUNE 3, 2021 AND MOVE THE CONTINUANCE REQUESTED BY THE CITY OF CINCINNATI TO JUDGE CROSS' COURT FOR A NEW COURT DATE IN ORDER TO HEAR ALL MOTIONS TO EXPEDITE THIS CASE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/09/2021 | REGULAR MAIL SERVICE ISSUED TO CITY OF CINCINNATI | | | | |
| 06/09/2021 | CERTIFICATE OF REGULAR MAIL FILED. CITY OF CINCINNATI | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/08/2021 | WRITTEN REQUEST FOR REGULAR MAIL SERVICE OF MOTION ON CITY OF CINCINNATI | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/03/2021 | AMENDED AFFIDAVIT OF JACKLYN GONZALES MARTIN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/03/2021 | NOTICE OF FILING OF AMENDED AFFIDAVIT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/01/2021 | MOTION TO REACTIVATE CASE AS BANKRUPTCY HAS BEEN DISMISSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 06/01/2021 | ORDER TO REACTIVATE CASE AS BANKRUPTCY HAS BEEN DISMISSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/21/2021 | NOTICE OF (JUNE 3, 2021) HEARING ON ALL MOTIONS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 05/19/2021 | MEMORANDUM IN ANSWER TO RECEIVER'S OPPOSITION TO DEFENDANT'S MOTION AND IMMEDIATE INJUNCTION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 05/14/2021 | (PLAINTIFF CITY OF CINCINNATI'S) MEMORANDUM IN OPPOSITION TO DEFENDANT'S MOTION TO STAY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 05/13/2021 | MOTION TO REACTIVATE CASE AS BANKRUPTCY HAS BEEN DISMISSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 05/11/2021 | RECEIVER'S MEMORANDUM IN OPPOSITION TO APRIL 30, 2021 MOTION BY DEFENDANT JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 05/10/2021 | RECEIVERS FOURTEENTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 04/30/2021 | MOTION TO STAY OR DEFENDANT ASKS FOR CONTINUANCE IN THE PROCEEDINGS UNTIL THE REVIEW OF THE COURT ORDERED BUSINESS RECORDS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 04/16/2021 | NOTICE OF FILING OF BANKRUPTCY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 04/12/2021 | DEFENDANT'S ANSWER TO RECEIVER FOR AUDIT OF MANAGEMENT COMPANY TRISTATE ORGANIZATION INC DBA JOSEPH LENTINE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 04/08/2021 | INDEX ADJUSTMENT: PARTY NAME CHANGED FROM UNK OFFICERS OR OTHER LIQ OF(AGRA) TO QUEEN CITY MORTGAGE CO UNK OFFICERS OR OTHER LIQ OF(MSEG) | | | | |
| 04/08/2021 | INDEX ADJUSTMENT: PARTY NAME CHANGED FROM DESUNK OFFICERS DIR SHLDRS OR OTHER LIQ OF(AGRA) TO DESIGN LAB INC UNK OFFICERS DIR SHLDRS OR OTHER LIQ OF(MSEG) | | | | |
| 04/08/2021 | INDEX ADJUSTMENT: PARTY NAME CHANGED FROM UNKNOWN SPOUSE HEIRS OF ESTATE OF JAMES E WEBER(AGRA) TO WEBER JAMES E UNKNOWN SPOUSE HEIRS OF ESTATE OF(MSEG) | | | | |
| 04/07/2021 | RECEIVER'S THIRTEENTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 03/29/2021 | MOTION FOR DEFAULT JUDGMENT, MOTION TO DISMISS DEFENDANTS, MOTION FOR SUMMARY JUDGMENT AND NOTICE OF HEARING -ADDITIONAL DOCS-AFFIDAVITS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 03/29/2021 | CITY OF CINCINNATIS MOTION FOR DEFAULT JUDGMENT, MOTION TO DISMISS DEFENDANTS,MOTION FOR SUMMARY JUDGMENT, AND NOTICE OF HEARING | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 03/29/2021 | NOTICE OF UPDATE TO JUDICIAL COMMITMENT NO JC19-002 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 03/19/2021 | NOTICE OF DISCLAIMER OF INTEREST OF AFTAB PUREVAL CLERK OF COURTS HAMILTON COUNTY OHIO | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 03/19/2021 | 2 COPIES MADE FOR CASE NUMBER A -1905588; CONFIRMATION NUMBER 104644 | | | | |
| 03/15/2021 | OBJECTION BY RECEIVER TO DEFENDANT JOHN KLOSTERMANS MOTION FOR AUDIT OF TRISTATE ORGANIZATION, INC. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |
| 03/08/2021 | DEFENDANT'S REQUEST FOR AUDIT OF MANAGEMENT COMPANY FINANCIAL REPORTS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🗎 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 03/05/2021 | RECEIVER'S TWELFTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 03/02/2021 | ANSWER AND DISCLAIMER OF THE DEFENDANT UNITED STATES OF AMERICA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/17/2021 | RECEIVER'S ELEVENTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/11/2021 | JUDGE ASSIGNED CASE ASSIGNED TO CROSS/WENDE/C PRIMARY | | | | |
| 02/11/2021 | JUDGE REASSIGNED CASE TRANSFERRED FROM COOPER/ETHNA/M PRIMARY | | | | |
| 01/06/2021 | RECEIVER'S TENTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/07/2020 | RECEIVER'S NINTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/02/2020 | NOTICE OF CHANGE OF ADDRESS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/02/2020 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/06/2020 | RECEIVER'S EIGHTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/27/2020 | ORDINARY MAIL RETURNED MATTHEW T FITZSIMMONS ESQ UNABLE TO FORWARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/19/2020 | RECEIVER'S MEMORANDUM IN OPPOSITION TO MOTION BY DEFENDANT JOHN KLOSTERMAN TO AMEND OR ALTER JUDGMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/19/2020 | RECEIVER'S NOTICE ON DISPOSITION OF PERSONAL PROPERTY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/14/2020 | NOTICE TO TINA WOODS AS TO UNCLAIMED SERVICE ON TRISTATE ORG INC  SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: UNCLAIMED [CERTIFIED MAIL NBR.: 7194 5168 6310 0924 8008] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/14/2020 | ORDINARY MAIL RETURNED MATTHEW T FITZSIMMONS ESQ UNABLE TO FORWARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 10/13/2020 | RECEIVER'S SEVENTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 09/30/2020 | DEFENDANT'S MOTION TO AMEND OR ALTER JUDGMENT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO LAWRENCE C BARON | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO MATTHEW T FITZSIMMONS ESQ | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO MARTIN/JACKLYN/GONZALES | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO LAWRENCE C BARON | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO MATTHEW J HORWITZ ESQ | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO MATTHEW T FITZSIMMONS ESQ | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO PERKINS/TERESA | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO KAUFMAN/AMY/K | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO DONOVAN/CHRISTIAN | | | | |
| 09/17/2020 | REGULAR MAIL SERVICE ISSUED TO MARTIN/JACKLYN/GONZALES | | | | |
| 09/17/2020 | MAGISTRATE'S ORDER DIRECTING DEFENDANT JOHN KLOSTERMAN TO REMOVE PERSONAL PROPERTY- COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2020 | MAGISTRATE'S ORDER DENYING MOTION TO REPLACE RECEIVER AND TRISTATE ORGANIZATION- COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. MARTIN/JACKLYN/GONZALES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. LAWRENCE C BARON | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW T FITZSIMMONS ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. MARTIN/JACKLYN/GONZALES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW J HORWITZ ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. MATTHEW T FITZSIMMONS ESQ | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. DONOVAN/CHRISTIAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. KAUFMAN/AMY/K | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. LAWRENCE C BARON | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 09/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. PERKINS/TERESA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 09/15/2020 | NOTICE BY RECEIVER OF WITHDRAWAL OF MOTION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 09/15/2020 | RECEIVER'S SIXTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 09/04/2020 | RECEIVER'S MEMORANDUM IN OPPOSITION TO JOHN KLOSTERMAN'S MOTION TO REPLACE RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 08/31/2020 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF MOTION DELIVERED TO RICHARD BOYDSON ON 08/24/20, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0924 7995] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 08/19/2020 | CERTIFIED MAIL SERVICE ISSUED TO TRISTATE ORG INC [CERTIFIED MAIL NBR.: 7194 5168 6310 0924 8008] | | | | |
| 08/19/2020 | CERTIFIED MAIL SERVICE ISSUED TO RICHARD BOYDSON [CERTIFIED MAIL NBR.: 7194 5168 6310 0924 7995] | | | | |
| 08/19/2020 | WRITTEN REQUEST FOR CERTIFIED MAIL SERVICE OF MOTION ON RICHARD BOYDSON AND TRISTATE ORG INC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖹 | |
| 08/18/2020 | MOTION TO REPLACE RECEIVER AND TRISTATE ORGANIZATION, INC AND INJUNCTION | DOCUMENT MAY CONTAIN SENSITIVE | | 🖹 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 08/18/2020 | ISSUE DESK - POSTAGE DEP. BY JOHN KLOSTERMAN RECEIPT NBR: 201000010512 | | 18.00- | | |
| 08/14/2020 | RECEIVER'S 5TH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 08/07/2020 | SUMMONS ISSUED BY REGULAR MAIL TO DAN SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 08/07/2020 | SUMMONS ISSUED BY REGULAR MAIL TO JANE DOE SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 08/07/2020 | REGULAR MAIL SERVICE ISSUED TO DAN SCHULKERS | | | | |
| 08/07/2020 | REGULAR MAIL SERVICE ISSUED TO JANE DOE SCHULKERS | | | | |
| 08/07/2020 | ENTRY GRANTING MOTION FOR GARY R LEWIS FOR LEAVE TO WITHDRAW AS COUNSEL FOR DEFENDANTS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 08/07/2020 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 08/07/2020 | CERTIFICATE OF REGULAR MAIL FILED. DAN SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 08/06/2020 | WRITTEN REQUEST FOR REGULAR MAIL SERVICE OF SUMMONS AND COMPLAINT ON DAN SCHULKERS AND UNKNOWN SPOUSE OF DAN SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 07/21/2020 | NOTICE TO TINA WOODS AS TO UNCLAIMED SERVICE ON DAN SCHULKERS  SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: UNCLAIMED [CERTIFIED MAIL NBR.: 7194 5168 6310 0919 5388] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 07/21/2020 | NOTICE TO TINA WOODS AS TO UNCLAIMED SERVICE ON JANE DOE SCHULKERS  SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: UNCLAIMED [CERTIFIED MAIL NBR.: 7194 5168 6310 0919 5395] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 07/17/2020 | REGULAR MAIL SERVICE ISSUED TO JOHN KLOSTERMAN | | | | |
| 07/17/2020 | REGULAR MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN | | | | |
| 07/17/2020 | REGULAR MAIL SERVICE ISSUED TO WOODS/TINA | | | | |
| 07/17/2020 | REGULAR MAIL SERVICE ISSUED TO BOYDSTON/RICHARD | | | | |
| 07/17/2020 | MAGISTRATE'S ORDER COPY OF MAGISTRATE'S ORDER SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS AS INSTRUCTED PER PRAECIPE. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 07/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. WOODS/TINA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 07/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 07/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 07/17/2020 | CERTIFICATE OF REGULAR MAIL FILED. BOYDSTON/RICHARD | DOCUMENT MAY CONTAIN | |  | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 07/16/2020 | RECEIVER'S FOURTH REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/16/2020 | MOTION BY RECEIVER FOR IMMEDIATE HEARING ON RECEIVER'S PENDING MOTIONS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/16/2020 | MOTION BY RECEIVER FOR ORDER THAT DEFENDANT JOHN KLOSTERMAN IMMEDIATELY AND FULLY COMPLY WITH PROVISIONS OF PARAGRAPH 15 OF THE RECEIVER ORDER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 07/01/2020 | MOTION FOR ORDER DIRECTING DEFENDANT JOHN KLOSTERMAN TO REMOVE PERSONAL PROPERTY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/16/2020 | RECEIVER'S THIRD REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 06/08/2020 | AGREED ENTRY GRANTING LEAVE TO FILE AMENDED ANSWER INSTANTER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/29/2020 | MOTION FOR LEAVE TO FILE AMENDED ANSWER INSTANTER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/29/2020 | SUMMONS ISSUED BY CERTIFIED MAIL TO JANE DOE SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/29/2020 | SUMMONS ISSUED BY CERTIFIED MAIL TO DAN SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/29/2020 | CERTIFIED MAIL SERVICE ISSUED TO DAN SCHULKERS [CERTIFIED MAIL NBR.: 7194 5168 6310 0919 5388] | | | | |
| 05/29/2020 | CERTIFIED MAIL SERVICE ISSUED TO JANE DOE SCHULKERS [CERTIFIED MAIL NBR.: 7194 5168 6310 0919 5395] | | | | |
| 05/28/2020 | ISSUE DESK - POSTAGE DEP. BY DENISE BANASIAK RECEIPT NBR: 201000007139 | | 18.00- | | |
| 05/28/2020 | WRITTEN REQUEST FOR CERTIFIED MAIL SERVICE OF SUMMONS AND COMPLAINT ON DAN SCHULKERS AND UNK SP OF DAN SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 05/21/2020 | RECEIVER'S SECOND REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 04/07/2020 | RECEIVER'S FIRST REPORT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 04/03/2020 | NOTICE OF WITHDRAWAL OF APPEAL (C 2000100) | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 04/01/2020 | NOTICE OF WITHDRAWAL OF APPEAL | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
|  |  | REDACTION MAY BE NEEDED |  |  |  |
| 03/24/2020 | BOND DEPOSIT BY RICHARD BOYDSTON PER ORDER OF THE COURT RECEIPT NBR: 201000004550 |  | 1000.00- |  |  |
| 03/24/2020 | NOTICE OF FILING OF RECEIVER'S BOND AND OATH | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 03/24/2020 | OATH OF RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 03/18/2020 | AFFIDAVIT IN PROOF OF PUBLICATION FILED TINA WOODS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 03/18/2020 | NOTICE TO WITHDRAW DEFENDANT'S EMERGENCY MOTION TO STAY ORDER APPOINTING RECEIVER PENDING APPEAL | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 03/16/2020 | COURT OF APPEALS OF HAMILTON COUNTY CASE NO. C 2000100, TRANSCRIPT OF DOCKET AND JOURNAL ENTRIES FILED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 03/12/2020 | (PLAINTIFF CITY OF CINCINNATI'S) MEMORANDUM IN OPPOSITION TO (KLOSTERMAN) DEFENDANT'S EMERGENCY MOTION TO STAY ORDER APPOINTING RECEIVER PENDING APPEAL | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 03/12/2020 | (PLAINTIFF CITY OF CINCINNATI'S) MEMORANDUM IN OPPOSITION TO (KLOSTERMAN) DEFENDANT'S MOTION TO STAY FURTHER ACTION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 03/12/2020 | (PLAINTIFF CITY OF CINCINNATI'S) MEMORANDUM IN OPPOSITION TO (KLOSTERMAN) DEFEDANT'S MOTION TO VACATE ORDER APPOINTING RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 03/10/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON JANE DOE SCHULKERS  RETURN TO SENDER NOT AT THIS ADDRESS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 03/06/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON DAN SCHULKERS  RETURN TO SENDER NOT AT THIS ADDRESS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 02/28/2020 | NOTICE OF APPEAL FILED. NO. C2000100 COPY SENT TO CITY OF CINCINNATI RICHARD BOYDSTON | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 02/28/2020 | MOTION FOR CONTINUANCE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 02/28/2020 | NOTICE OF APPEAL | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 02/28/2020 | MOTION TO STAY FURTHER ACTION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED |  | 🖼 |  |
| 02/28/2020 | EMERGENCY MOTION TO STAY ORDER APPOINTING RECEIVER PENDING APPEAL | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION |  | 🖼 |  |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 02/26/2020 | MOTION TO VACATE ORDER APPOINTING RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/25/2020 | NOTICE OF HEARING | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/25/2020 | MOTION OF GARY R LEWIS FOR LEAVE TO WITHDRAW AS COUNSEL FOR DEFENDANTS NOTICE OF HEARING INCLUDED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/24/2020 | MOTION BY RECEIVER FOR ORDER THAT KLOSTERMAN DEFENDANTS SHOW CAUSE WHY THEY SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO OBEY ORDER APPOINTING RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/24/2020 | MOTION TO VACATE ORDER APPOINTING RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/21/2020 | ORDER GRANTING MOTION TO STRIKE MEMORANDUM IN OPPOSITION FILED BY DEFENDANT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/20/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 4053 PALOS UNABLE TO FORWARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/14/2020 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/14/2020 | CERTIFICATE OF SERVICE OF ORDER APPOINTING RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/14/2020 | ORDER APPOINTING RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/13/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 654 STEINE SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: VACANT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/13/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON JANE DOE ZEISER  SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NOT DELIVERABLE AS ADDRESSED | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/13/2020 | NOTICE OF APPEARANCE OF COUNSEL FOR DESIGNATED DEFENDANTS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/12/2020 | MEMORANDUM OF DEFENDANTS IN OPPOSITION TO MOTION OF PLAINTIFF TO APPOINT RECEIVER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 02/05/2020 | ANSWER OF STATE OF OHIO, OHIO DEPARTMENT OF JOB &FAMILY SERVICES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 02/04/2020 | REGULAR MAIL SERVICE ISSUED TO JANE DOE SCHULKERS | | | | |
| 02/04/2020 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 02/03/2020 | ANSWER AND AFFIRMATIVE DEFENSES OF DEFENDANTS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 02/03/2020 | SUMMONS ISSUED BY REGULAR MAIL TO JANE DOE SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 02/03/2020 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO JANE DOE SCHULKERS [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 8193] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/28/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 649 STEINE SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NO MAIL RECEPTACLE | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/28/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 646 SEDAM SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: NO SUCH NUMBER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/28/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 685 HALSEY SERVICE TYPE: REGULAR MAIL SERVICE REASON CODE: VACANT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/28/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 793 DELHI UNABLE TO FORWARD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/24/2020 | REGULAR MAIL SERVICE ISSUED TO DAN SCHULKERS | | | | |
| 01/24/2020 | SUMMONS ISSUED BY REGULAR MAIL TO DAN SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/24/2020 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO DAN SCHULKERS [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 8186] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/24/2020 | CERTIFICATE OF REGULAR MAIL FILED. DAN SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/23/2020 | ******** ENTRY ORDERING SERVICE BY PUBLICATION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/23/2020 | DISCLAIMER OF INTEREST OF THE STATE OF OHIO DEPARTMENT OF TAXATION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 01/23/2020 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 01/23/2020 | ANSWER OF THE STATE OF OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/23/2020 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/15/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 940 STRIKE SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: NO SUCH NUMBER [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7813] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/15/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON JANE DOE SCHULKERS  SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: ATTEMPTED - NOT KNOWN [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7608] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/14/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON DAN SCHULKERS  SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: ATTEMPTED - NOT KNOWN [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7592] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/14/2020 | REGULAR MAIL SERVICE ISSUED TO JANE DOE ZEISER | | | | |
| 01/14/2020 | SUMMONS ISSUED BY REGULAR MAIL TO JANE DOE ZEISER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/14/2020 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO JANE DOE ZEISER [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 8179] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/14/2020 | CERTIFICATE OF REGULAR MAIL FILED. JANE DOE ZEISER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/13/2020 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/10/2020 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO JOHN KLOSTERMAN [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7264] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/10/2020 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO GLOBAL SANITATION SYSTEMS INC FKA WORLDWIDE MOBILE LATRINE INC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7301] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/10/2020 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO SEDAMSVILLE HISTORICAL SOCIETY [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7349] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/10/2020 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO SUSAN S KLOSTERMAN [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7271] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/10/2020 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO SEDAMSVILLE HERITAGE PROPERTIES LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7318] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/10/2020 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO EMILY VETS LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7332] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 01/10/2020 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO BOLDFACE PROPERTIES LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7288] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/10/2020 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO VIRGINIA WILLIAMSBURG LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7295] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/09/2020 | STIPULATION AS TO SERVICE OF PROCESS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/07/2020 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 4053 PALOS ST | | | | |
| 01/07/2020 | SUMMONS ISSUED BY REGULAR MAIL TO UNKNOWN OCCUPANT OF 4053 PALOS ST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/07/2020 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO UNKNOWN OCCUPANT OF 4053 PALOS ST [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7776] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/07/2020 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 4053 PALOS ST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/06/2020 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON JANE DOE ZIEGLER  SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: ATTEMPTED - NOT KNOWN [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7561] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO SEDAMSVILLE HISTORICAL SOCIETY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO SEDAMSVILLE HISTORICAL SOCIETY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO EMILY VETS LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO EMILY VETS LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO SEDAMSVILLE HERITAGE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO GLOBAL SANITATION SYSTEMS INC FKA WORLDWIDE MOBILE LATRINE INC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO SEDAMSVILLE HERITAGE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO GLOBAL SANITATION SYSTEMS INC FKA WORLDWIDE MOBILE LATRINE INC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO VIRGINIA WILLIAMSBURG LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO VIRGINIA WILLIAMSBURG LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO BOLDFACE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO BOLDFACE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/03/2020 | SUMMONS ISSUED BY PROCESS SERVER TO JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/03/2020 | STIPULATION AS TO SERVICE OF PROCESS (JOHN KLOSTERMAN, SUSAN KLOSTERMAN, BOLDFACE PROPERTIES LLC, VIRGINIA WILLIAMSBURG LLC, GLOBAL SANITATION SYSTEMS LLC FKA WORLDWIDE MOBILE LATRINE INC., SEDAMSVILLE HERITAGE PROPERTIES LLC, EMLY VETS LLC AND SEDAMSVILLE HISTORIAL SOCIETY) | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 01/02/2020 | WRITTEN REQUEST FOR PROCESS SERVER OF SUMMONS AND COMPLAINT ON JOHN KLOSTERMAN, SUSAN KLOSTERMAN, BOLDFACE PROPERTIES, VIRGINIA WILLIAMSBURG, GLOBAL SANITATION SYSTEMS, EMILY VETS, SEDAMSVILLE HISTORICAL SOCIETY, SEDAMSVILLE HERITAGE PROPERTIES, | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | MOTION FOR SERVICE BY PUBLICATION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | 2 COPIES MADE FOR CASE NUMBER A -1905588; CONFIRMATION NUMBER 907952 | | | | |
| 12/30/2019 | ANSWER OF AFTAB PUREVAL CLERK OF COURTS HAMILTON COUNTY OHIO | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | ANSWER OF HAMILTON COUNTY PROSECUTOR ON BEHALF OF THE STATE OF OHIO | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | 2 COPIES MADE FOR CASE NUMBER A -1905588; CONFIRMATION NUMBER 907951 | | | | |
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 652 STEINE UTF | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 753 DELHI UTF | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 632 DELHI SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: VACANT [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7837] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 640 STEINE SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: VACANT [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7820] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON CHASE MANHATTAN MORTGAGE CORP UTF | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 667 DELHI UTF | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 636 DELHI UTF | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 671 DELHI SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: VACANT [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7691] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 701 DELHI UTF | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 673 DELHI SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: VACANT [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7684] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 793 DELHI SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: VACANT [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7738] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 639 STEINE SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: VACANT [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7783] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 638 STEINE SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: VACANT [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7790] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/30/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO CHASE MANHATTAN MORTGAGE CORP ON 12/26/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0909 5664] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | SUMMONS ISSUED BY REGULAR MAIL TO UNKNOWN OCCUPANT OF 654 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | SUMMONS ISSUED BY REGULAR MAIL TO UNKNOWN OCCUPANT OF 685 HALSEY AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | SUMMONS ISSUED BY REGULAR MAIL TO UNKNOWN OCCUPANT OF 794 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | SUMMONS ISSUED BY REGULAR MAIL TO UNKNOWN OCCUPANT OF 793 DELHI AV | DOCUMENT MAY | | 🖼 | |

Hamilton County Clerk of Courts

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/27/2019 | SUMMONS ISSUED BY REGULAR MAIL TO UNKNOWN OCCUPANT OF 705 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | SUMMONS ISSUED BY REGULAR MAIL TO UNKNOWN OCCUPANT OF 703 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | SUMMONS ISSUED BY REGULAR MAIL TO UNKNOWN OCCUPANT OF 646 SEDAM ST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | SUMMONS ISSUED BY REGULAR MAIL TO UNKNOWN OCCUPANT OF 649 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | SUMMONS ISSUED BY REGULAR MAIL TO UNKNOWN OCCUPANT OF 679 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | SUMMONS ISSUED BY REGULAR MAIL TO SEDAMSVILLE HERITAGE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | SUMMONS ISSUED BY REGULAR MAIL TO JOHN DOE DANGERFIELD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | SUMMONS ISSUED BY REGULAR MAIL TO SEDAMSVILLE HISTORICAL SOCIETY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 685 HALSEY AV | | | | |
| 12/27/2019 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 794 DELHI AV | | | | |
| 12/27/2019 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 649 STEINER AV | | | | |
| 12/27/2019 | REGULAR MAIL SERVICE ISSUED TO JOHN DOE DANGERFIELD | | | | |
| 12/27/2019 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 705 DELHI AV | | | | |
| 12/27/2019 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 679 DELHI AV | | | | |
| 12/27/2019 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 793 DELHI AV | | | | |
| 12/27/2019 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 646 SEDAM ST | | | | |
| 12/27/2019 | REGULAR MAIL SERVICE ISSUED TO SEDAMSVILLE HERITAGE PROPERTIES LLC | | | | |
| 12/27/2019 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 654 STEINER AV | | | | |
| 12/27/2019 | REGULAR MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 703 DELHI AV | | | | |
| 12/27/2019 | REGULAR MAIL SERVICE ISSUED TO SEDAMSVILLE HISTORICAL SOCIETY | | | | |
| 12/27/2019 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO UNKNOWN OCCUPANT OF 705 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7905] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO UNKNOWN OCCUPANT OF 679 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7707] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO UNKNOWN OCCUPANT OF 793 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7745] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO UNKNOWN OCCUPANT OF 646 SEDAM ST [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7875] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 12/27/2019 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO SEDAMSVILLE HERITAGE PROPERTIES LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 8162] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO UNKNOWN OCCUPANT OF 654 STEINER AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7912] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO UNKNOWN OCCUPANT OF 703 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7882] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO SEDAMSVILLE HISTORICAL SOCIETY [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7356] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO UNKNOWN OCCUPANT OF 685 HALSEY AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7943] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO UNKNOWN OCCUPANT OF 794 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7714] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO UNKNOWN OCCUPANT OF 649 STEINER AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7899] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFIED MAIL SERVICE RETURNED; UNCLAIMED SERVICE AS TO JOHN DOE DANGERFIELD [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7677] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 649 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 794 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 685 HALSEY AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFICATE OF REGULAR MAIL FILED. SEDAMSVILLE HISTORICAL SOCIETY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 654 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFICATE OF REGULAR MAIL FILED. SEDAMSVILLE HERITAGE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/27/2019 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 703 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 12/27/2019 | CERTIFICATE OF REGULAR MAIL FILED. JOHN DOE DANGERFIELD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/27/2019 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 679 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/27/2019 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 793 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/27/2019 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 705 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/27/2019 | CERTIFICATE OF REGULAR MAIL FILED. UNKNOWN OCCUPANT OF 646 SEDAM ST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/23/2019 | CERTIFIED MAIL SERVICE ISSUED TO CHASE MANHATTAN MORTGAGE CORP [CERTIFIED MAIL NBR.: 7194 5168 6310 0909 5664] | | | 📄 | |
| 12/23/2019 | SUMMONS ISSUED BY CERTIFIED MAIL TO CHASE MANHATTAN MORTGAGE CORP | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/20/2019 | ISSUE DESK - POSTAGE DEP. BY JACINDA MORSE RECEIPT NBR: 191000019434 | | 9.00- | | |
| 12/19/2019 | WRITTEN REQUEST FOR CERTIFIED MAIL SERVICE OF MOTION ON (COMPLAINT AND NOTICE OF HEARING) CHASE MANHATTAN MORTGAGE CORP | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/19/2019 | ANSWER OF THE AUDITOR AND TREASURER OF HAMILTON COUNTY OHIO | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/19/2019 | 2 COPIES MADE FOR CASE NUMBER A -1905588; CONFIRMATION NUMBER 906419 | | | | |
| 12/18/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 659 SEDAM SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: VACANT [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7851] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/18/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 749 SEDAM SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: VACANT [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7950] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/18/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 700 DELHI SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: VACANT [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7936] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/17/2019 | SUMMONS ISSUED BY PROCESS SERVER TO EMILY VETS LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/17/2019 | SUMMONS ISSUED BY PROCESS SERVER TO SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/17/2019 | SUMMONS ISSUED BY PROCESS SERVER TO SEDAMSVILLE HERITAGE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 12/17/2019 | SUMMONS ISSUED BY PROCESS SERVER TO VIRGINIA WILLIAMSBURG LLC | DOCUMENT MAY CONTAIN | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/17/2019 | SUMMONS ISSUED BY PROCESS SERVER TO GLOBAL SANITATION SYSTEMS INC FKA WORLDWIDE MOBILE LATRINE INC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/17/2019 | SUMMONS ISSUED BY PROCESS SERVER TO JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/17/2019 | SUMMONS ISSUED BY PROCESS SERVER TO BOLDFACE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/17/2019 | WRITTEN REQUEST FOR PROCESS SERVER OF SUMMONS AND COMPLAINT ON ALL PARTIES LISTED ON WRITTEN REQUEST FORM | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/16/2019 | ANSWER OF DEFENDANT WARSAW FEDERAL SAVINGS & LOAN ASSOCIATION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/13/2019 | ANSWER OF THE UNITED STATES OF AMERICA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/13/2019 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON UNKNOWN OCCUPANT OF 938 STRIKE SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: NO SUCH STREET [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7806] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO CEDAR RESOURCES LLC ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7660] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO JANE DOE DAVIS ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7653] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO WHAM PROPERTIES X LLC ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7585] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO ROBERT C DAVIS ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7646] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO UNITED STATES OF AMERICA DEPARTMENT OF THE TREASURY INTERNAL REV SVC ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7509] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO UNITED STATES OF AMERICA DEPARTMENT OF THE TREASURY INTERNAL REV SVC ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7516] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO HAMILTON COUNTY CHILD SUPPORT ENFORCEMENT AGENCY ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7493] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO STATE OF OHIO DEPARTMENT OF TAXATION ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7479] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO STATE OF OHIO DEPARTMENT OF JOB FAMILY SERVICES ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7486] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO AFTAB PUREVAL HAMILTON COUNTY CLERK OF COURTS ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7431] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO STATE OF OHIO ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7455] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO DUSTY RHODES HAMILTON COUNTY AUDITOR ON 12/03/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7448] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO AFTAB PUREVAL HAMILTON COUNTY CLERK OF COURTS ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7424] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO HOMECOMINGS FINANCIAL LLC FKA HOMECOMING FINANCIAL NETWORK INC ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7400] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/09/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO HOME SERVICING LLC ON 12/02/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7394] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/05/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON EMILY VETS LLC  SENT BACK WITH LETTER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/04/2019 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/04/2019 | CSEA ANSWER AND DISCLAIMER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/04/2019 | ANSWER OF KENNETH ZIEGLER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/03/2019 | PLAINTIFF'S MOTION TO APPOINT RECEIVER UNDER R.C.2735 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/03/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON CHASE MANHATTAN MORTGAGE CORP  SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: NO FORWARDING ORDER ON FILE [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7370] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/03/2019 | NOTICE TO TINA WOODS AS TO UNDELIVERED SERVICE ON ROBERT A GOERING HAMILTON COUN SERVICE TYPE: CERTIFIED MAIL SERVICE REASON CODE: NOT DELIVERABLE AS | DOCUMENT MAY CONTAIN | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | ADDRESSED [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7417] | SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 12/03/2019 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/03/2019 | NOTIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/02/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO UNKNOWN OCCUPANT OF 742 DELHI AV ON 11/29/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7721] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/02/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO JANICE A GREEN ON 11/29/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7622] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/02/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO DAVID M GREEN ON 11/29/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7615] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/02/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO JANE DOE GREEN ON 11/29/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7639] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/02/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO JOHN DOE ROSEBERRY ON 11/29/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7554] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/02/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO KENNETH ZIEGLER ON 11/29/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7578] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/02/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO DONALD R ROSEBERRY ON 11/29/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7547] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/02/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO JANE DOE ZEISER ON 11/30/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7530] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/02/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO BARBARA J ZEISER ON 11/30/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7523] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/02/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO WARSAW FEDERAL SAVINGS & LOAN ASSOCIATION AKA WARSAW FS & LA ON 11/29/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7363] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 12/02/2019 | ELECTRONIC POSTAL RECEIPT RETURNED, COPY OF SUMMONS & COMPLAINT DELIVERED TO STATE OF OHIO DEPARTMENT OF TAXATION ON 11/29/19, FILED. [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7462] | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO DAN SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 🖼 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO JANE DOE SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | 🖼 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO JANE DOE ZEISER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO SEDAMSVILLE HERITAGE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO JANE DOE SCHULKERS [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 8193] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO JANE DOE ZEISER [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 8179] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO SEDAMSVILLE HERITAGE PROPERTIES LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 8162] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO DAN SCHULKERS [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 8186] | | | | |
| 11/27/2019 | JUDGE ASSIGNED CASE ROLLED TO COOPER/ETHNA/M PRIMARY | | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 793 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 749 SEDAM ST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 700 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 685 HALSEY AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 703 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 649 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 705 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 654 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 636 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 659 SEDAM ST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 667 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 940 STRIKER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 640 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 646 SEDAM ST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 632 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 701 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 793 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 753 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 652 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 4053 PALOS ST | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 639 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 638 STEINER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 938 STRIKER AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO CEDAR RESOURCES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO JOHN DOE DANGERFIELD | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 673 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 671 DELHI AV | DOCUMENT MAY CONTAIN | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 679 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 794 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNKNOWN OCCUPANT OF 742 DELHI AV | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO ROBERT C DAVIS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO JANE DOE GREEN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO JANICE A GREEN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO DAVID M GREEN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO DAN SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO JANE DOE SCHULKERS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO JANE DOE DAVIS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO WHAM PROPERTIES X LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO KENNETH ZIEGLER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO JOHN DOE ROSEBERRY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO DONALD R ROSEBERRY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO JANE DOE ZEISER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| | | REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO BARBARA J ZEISER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO JANE DOE ZIEGLER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNITED STATES OF AMERICA DEPARTMENT OF THE TREASURY INTERNAL REV SVC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO STATE OF OHIO DEPARTMENT OF TAXATION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO STATE OF OHIO DEPARTMENT OF JOB FAMILY SERVICES | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO STATE OF OHIO DEPARTMENT OF TAXATION | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO HAMILTON COUNTY CHILD SUPPORT ENFORCEMENT AGENCY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO UNITED STATES OF AMERICA DEPARTMENT OF THE TREASURY INTERNAL REV SVC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO ROBERT A GOERING HAMILTON COUNTY TREASURER | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO AFTAB PUREVAL HAMILTON COUNTY CLERK OF COURTS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO AFTAB PUREVAL HAMILTON COUNTY CLERK OF COURTS | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO DUSTY RHODES HAMILTON COUNTY AUDITOR | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO STATE OF OHIO | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO SEDAMSVILLE HISTORICAL SOCIETY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO WARSAW FEDERAL SAVINGS & LOAN ASSOCIATION AKA WARSAW FS & LA | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO CHASE MANHATTAN MORTGAGE CORP | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO HOME SERVICING LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO HOMECOMINGS FINANCIAL LLC FKA HOMECOMING FINANCIAL NETWORK INC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO CHASE MANHATTAN MORTGAGE CORP | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO SEDAMSVILLE HISTORICAL SOCIETY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO SEDAMSVILLE HERITAGE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO GLOBAL SANITATION SYSTEMS INC FKA WORLDWIDE MOBILE LATRINE INC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO VIRGINIA WILLIAMSBURG LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO BOLDFACE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO SUSAN S KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO EMILY VETS LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO EMILY VETS LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | SUMMONS ISSUED BY CERTIFIED MAIL WITH WAIVER TO JOHN KLOSTERMAN | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 636 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7929] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 700 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7936] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 685 HALSEY AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7943] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 749 SEDAM ST [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7950] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 640 STEINER AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7820] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 632 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7837] | | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 701 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7844] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 659 SEDAM ST [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7851] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 667 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7868] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 646 SEDAM ST [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7875] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 703 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7882] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 649 STEINER AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7899] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 705 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7905] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 654 STEINER AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7912] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 793 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7738] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO JANE DOE ZEISER [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7530] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 938 STRIKER AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7806] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 638 STEINER AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7790] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 639 STEINER AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7783] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 4053 PALOS ST [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7776] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 652 STEINER AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7769] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 753 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7752] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 793 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7745] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 742 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7721] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 794 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7714] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 679 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7707] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 671 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7691] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 673 DELHI AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7684] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO JOHN DOE DANGERFIELD [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7677] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO CEDAR RESOURCES LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7660] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO JANE DOE DAVIS [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7653] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO ROBERT C DAVIS [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7646] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO JANE DOE GREEN [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7639] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO JANICE A GREEN [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7622] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO DAVID M GREEN [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7615] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO JANE DOE SCHULKERS [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7608] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO DAN SCHULKERS [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7592] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO WHAM PROPERTIES X LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7585] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO KENNETH ZIEGLER [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7578] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO JANE DOE ZIEGLER [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7561] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNITED STATES OF AMERICA DEPARTMENT OF THE TREASURY INTERNAL REV SVC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7516] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO BARBARA J ZEISER [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7523] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNKNOWN OCCUPANT OF 940 STRIKER AV [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7813] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO DONALD R ROSEBERRY [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7547] | | | | |

| Date | Description | Notes | Amount | Doc | Image# |
|---|---|---|---|---|---|
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO JOHN DOE ROSEBERRY [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7554] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO JOHN KLOSTERMAN [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7264] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO WARSAW FEDERAL SAVINGS & LOAN ASSOCIATION AKA WARSAW FS & LA [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7363] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO HAMILTON COUNTY CHILD SUPPORT ENFORCEMENT AGENCY [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7493] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO STATE OF OHIO DEPARTMENT OF TAXATION [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7479] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO STATE OF OHIO DEPARTMENT OF JOB FAMILY SERVICES [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7486] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO STATE OF OHIO DEPARTMENT OF TAXATION [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7462] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO STATE OF OHIO [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7455] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO DUSTY RHODES HAMILTON COUNTY AUDITOR [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7448] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO AFTAB PUREVAL HAMILTON COUNTY CLERK OF COURTS [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7431] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO AFTAB PUREVAL HAMILTON COUNTY CLERK OF COURTS [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7424] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO ROBERT A GOERING HAMILTON COUNTY TREASURER [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7417] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO HOMECOMINGS FINANCIAL LLC FKA HOMECOMING FINANCIAL NETWORK INC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7400] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO HOME SERVICING LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7394] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO CHASE MANHATTAN MORTGAGE CORP [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7387] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO CHASE MANHATTAN MORTGAGE CORP [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7370] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO SEDAMSVILLE HISTORICAL SOCIETY [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7349] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO SEDAMSVILLE HISTORICAL SOCIETY [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7356] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO EMILY VETS LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7332] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO EMILY VETS LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7325] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO SEDAMSVILLE HERITAGE PROPERTIES LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7318] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO GLOBAL SANITATION SYSTEMS INC FKA WORLDWIDE MOBILE LATRINE INC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7301] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO VIRGINIA WILLIAMSBURG LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7295] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO BOLDFACE PROPERTIES LLC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7288] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO SUSAN S KLOSTERMAN [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7271] | | | | |
| 11/27/2019 | CERTIFIED MAIL SERVICE ISSUED TO UNITED STATES OF AMERICA DEPARTMENT OF THE TREASURY INTERNAL REV SVC [CERTIFIED MAIL NBR.: 7194 5168 6310 0907 7509] | | | | |
| 11/26/2019 | PLAINTIFF'S MOTION TO APPOINT RECEIVER UNDER R.C.82735 | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 11/26/2019 | SUMMONS ISSUED BY PROCESS SERVER TO EMILY VETS LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 11/26/2019 | SUMMONS ISSUED BY PROCESS SERVER TO SEDAMSVILLE HISTORICAL SOCIETY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 11/26/2019 | SUMMONS ISSUED BY PROCESS SERVER TO SEDAMSVILLE HERITAGE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |
| 11/26/2019 | SUMMONS ISSUED BY PROCESS SERVER TO SEDAMSVILLE HERITAGE PROPERTIES LLC | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | |  | |

| Date | Description | Notes | Amount | Doc | Image# |
|------|-------------|-------|--------|-----|--------|
| 11/25/2019 | JUDICIAL COMMITMENT FOR ALL PARCELS LISTED IN THE COMPLAINT | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/25/2019 | WRITTEN REQUEST FOR PROCESS SERVER OF SUMMONS AND COMPLAINT ON (MOTION TO APPOINT RECEIVER WITH NOTICE OF HEARING) SEDAMSVILLE HERITAGE PROPERTIES LLC , EMILY VETS LLC AND SEDAMSVILLE HISTORICAL SOCIETY | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/25/2019 | COMPLAINT ADDITIONAL PAGES | DOCUMENT CONTAINS SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/25/2019 | COMPLAINT FILED | DOCUMENT CONTAINS SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/25/2019 | SPECIAL PROJECTS FEE PER ENTRY 2/1/02 IMAGE 147; M-0200002 | | | | |
| 11/25/2019 | INITIAL CASE DEPOSIT PAID BY TINA WOODS | | 1216.00- | | |
| 11/25/2019 | CLASSIFICATION FORM FILED. | DOCUMENT MAY CONTAIN SENSITIVE INFORMATION REDACTION MAY BE NEEDED | | 📄 | |
| 11/25/2019 | ORDER OF REFERENCE TO MAGISTRATE PER CASE NO. M-9600400. | | | | |

⏮ ⏪  1 - 1456 / Filtered: 1456 Total: (1456)  ⏩ ⏭  All Rows ⌄

HAMILTON COUNTY
**CLERK OF COURTS**
1000 Main St, Cincinnati, OH 45202

Hours: 8AM - 4PM Monday - Friday
Site issues? Let us know! Support

E-Filing

FAQ

Policies

Select Language | ▼

© 2022 Hamilton County Clerk of Courts | All Rights Reserved | Privacy Policy